UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | |
|---|---|
| UNITED STATES SECURITIES AND EXCHANGE COMMISSION, | |
| Plaintiff, | Case No. 18-cv-5587 |
| v. | Judge Manish S. Shah |
| EQUITYBUILD, INC., EQUITYBUILD FINANCE, LLC, JEROME H. COHEN, and SHAUN D. COHEN, | Magistrate Judge Young B. Kim |
| Defendants. | |

**RECEIVER'S SECOND MOTION FOR APPROVAL OF FEE ALLOCATIONS
FOR INTERIM PAYMENT PURSUANT TO RECEIVER'S LIEN**

Kevin B. Duff, as the receiver for the Estate of Defendants EquityBuild, Inc., EquityBuild

Finance, LLC, their affiliates, and the affiliate entities of Defendants Jerome Cohen and Shaun

Cohen ("Receiver") respectfully submits his second request for approval of the interim payment

of fees included in the attached schedules allocating certain fees of the Receiver and his counsel

to the liquidated real estate properties of the Receivership Estate pursuant to the first-priority

Receiver's lien previously approved by the Court. In support of his motion, Receiver states as

follows:

1.      On January 3, 2022, the District Court referred the Receiver's Motion for Approval

of Allocations of Fees to Properties for Payment Pursuant to Receiver's Lien (Dkt. 1107) to

Magistrate Judge Kim (Dkt. 1112).   That motion, which sought approval of the Receiver's

allocation of fees included in his 1st through 13th fee applications covering the period from August

2018 – September 30, 2021, remains pending.

2. On September 12, 2022, the District Court granted in part the Receiver's Fourteenth, Fifteenth, and Sixteenth Fee Applications (Dkt. 1312)[1] The Court indicated that it will continue to refer first-priority Receiver's lien and allocation-to-properties disputes to Magistrate Judge Kim:

> [C]onsistent with Judge Lee's approach—the court declines to approve a blanket payment of the requested fees pursuant to a first-priority lien. Instead, the court will refer the Receiver's request that the fees be paid pursuant to a first-priority lien to Magistrate Judge Kim, who is already addressing that issue with respect to previous fee applications. Accordingly, the court denies without prejudice the request in the Receivers' fee applications that all of the requested fees be paid pursuant to a first-priority lien. That issue continues to be referred to Magistrate Judge Kim. Similarly, the objections to the Receiver's proposed allocations of fees to specific properties is best addressed by Magistrate Judge Kim.
>
> *   *   *
>
> The Receiver is further authorized to pay any fees and expenses that fall under the two categories outlined in the court's August 17, 2021 order pursuant to a first-priority receiver's lien, and should file a motion with Magistrate Judge Kim detailing which specific fees and expenses he requests to be paid pursuant to the first-priority lien. The Receiver's request to allocate fees to specific properties is referred to Magistrate Judge Kim for consideration alongside the fee allocation motion which is currently pending before him. [Dkt. 1312 at 3, 4]

3. Accordingly, the Receiver submits herewith Exhibit A-D to this fee application, which contain his proposed allocations of fees incurred during the period from October 1, 2021 through June 30, 2022, as set forth in the Receiver's Fourteenth, Fifteenth, and Sixteenth Fee Applications. For ease of use, these reports combine the fees incurred during each month of the three quarters (*i.e.*, a total of nine months). As before, the Receiver is allocating to properties in

---

[1] Order 1312 also granted the Receiver's 13th fee application. The allocations for the 13th fee application were previously referred to the Magistrate Judge pursuant to January 3, 2022 Order. (Dkt. 1112) *See* Motion for Approval of Allocations of Fees (Dkt. 1107at n.2) (indicating that at the time of filing the Court had not yet ruled on the Receiver's 12th or 13th fee applications). The Receiver's 12th fee application was granted on March 14, 2022. (Dkt. 1213)

the receivership estate only those fees in the Asset Disposition, Business Operations, or Claims billing categories. And tasks designated as "deferred" have not been allocated against any property even if included in these three billing categories, to be addressed at a later time along with the entries in the categories outside of Asset Disposition, Business Operations, or Claims.

4.     **Exhibit A** contains a summary by property of the specific and general allocations to each property during the quarter.  **Exhibit B** contains the general allocations which are allocated to the properties pro-rata based on their gross sales prices.  **Exhibits C and D** both contain the specific allocations, grouped together in Exhibit C to show the property or properties to which each task has been allocated and a count of those properties, and individually by property in Exhibit D.[2]  The Receiver will make versions of these Exhibits available in Excel format to the Court and to Claimants upon request.

5.     These allocations have been made in accordance with the methodology approved by the Court, and the Receiver requests approval of an interim payment of the amounts indicated from the accounts established from the sale of the properties, subject to the holdbacks ordered by the Court.  (Dkt. 1312 at 3-4)

6.     In support of this motion, the Receiver further incorporates by reference the arguments and legal authority offered in support of his pending Motion for Approval of Allocations of Fees to Properties for Payment Pursuant to Receiver's Lien.  (Dkt. 1107)

---

[2] Property-specific allocations for those properties for which the funds held have been distributed pursuant to agreement are not included in Exhibits A or D. (*See* Orders approving joint distribution motions, Dkts. 1288, 1303)  The share of the general allocations of Exhibit B to the remaining properties remain the same as before the settlements (*i.e.*, the fact that some properties have been resolved has not increased the remaining properties' share of the general allocations).  Likewise, Exhibit C shows allocations to the resolved properties, which are necessarily included so that no other property is allocated more than its proper share.

3

WHEREFORE, the Receiver respectfully requests that this Court approve the interim payment of fees from the segregated property accounts in accordance with the schedules attached hereto as Exhibits A-D hereto.

Dated:  September 29, 2022                    Kevin B. Duff, Receiver

                                    By:    /s/      Michael Rachlis
                                           Michael Rachlis
                                           Jodi Rosen Wine
                                           Rachlis Duff & Peel, LLC
                                           542 South Dearborn Street, Suite 900
                                           Chicago, IL 60605
                                           Phone (312) 733-3950; Fax (312) 733-3952
                                           mrachlis@rdaplaw.net
                                           jwine@rdaplaw.net

4

# Exhibit A

**EquityBuild - Property Allocation Summary**
**14th - 16th Fee Applications (October 1, 2021 - June 30, 2022)**

| Prop # | Property Address | Allocation Percent | Allocation Percent (1/29/2021 and Onward, Claims Only) | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| **1** | **1700-08 W Juneway Terrace** | **3.50940296270%** | **3.77036053601%** | **7.59** | **$ 1,830.80** | **36.74** | **$ 5,423.53** | **44.33** | **$ 7,254.32** |
| | Asset Disposition [4] | | | 0.11 | $ 22.67 | 0.27 | $ 41.14 | 0.38 | $ 63.82 |
| | Business Operations [5] | | | 3.52 | $ 830.89 | 3.19 | $ 634.66 | 6.71 | $ 1,465.55 |
| | Claims Administration & Objections [6] | | | 3.96 | $ 977.24 | 33.27 | $ 4,747.72 | 37.23 | $ 5,724.96 |
| **2** | **4533-47 S Calumet Avenue** | **2.65711938604%** | **2.85470154870%** | **5.75** | **$ 1,386.17** | **21.35** | **$ 5,299.19** | **27.09** | **$ 6,685.36** |
| | Asset Disposition [4] | | | 0.09 | $ 17.16 | 1.07 | $ 200.72 | 1.15 | $ 217.89 |
| | Business Operations [5] | | | 2.67 | $ 629.10 | 15.90 | $ 4,386.42 | 18.57 | $ 5,015.52 |
| | Claims Administration & Objections [6] | | | 3.00 | $ 739.91 | 4.37 | $ 712.05 | 7.37 | $ 1,451.96 |
| **3** | **5001 S Drexel Boulevard** | **3.50940296270%** | **3.77036053601%** | **7.59** | **$ 1,830.80** | **4.09** | **$ 765.52** | **11.68** | **$ 2,596.32** |
| | Asset Disposition [4] | | | 0.11 | $ 22.67 | 0.23 | $ 36.05 | 0.35 | $ 58.72 |
| | Business Operations [5] | | | 3.52 | $ 830.89 | 1.67 | $ 331.95 | 5.19 | $ 1,162.84 |
| | Claims Administration & Objections [6] | | | 3.96 | $ 977.24 | 2.18 | $ 397.51 | 6.14 | $ 1,374.75 |
| **4** | **5450-52 S Indiana Avenue** | **2.25604476173%** | **2.42380320172%** | **4.88** | **$ 1,176.94** | **20.96** | **$ 3,159.89** | **25.84** | **$ 4,336.83** |
| | Asset Disposition [4] | | | 0.07 | $ 14.57 | 0.27 | $ 41.14 | 0.34 | $ 55.72 |
| | Business Operations [5] | | | 2.26 | $ 534.14 | 1.36 | $ 229.85 | 3.63 | $ 763.99 |
| | Claims Administration & Objections [6] | | | 2.54 | $ 628.23 | 19.33 | $ 2,888.89 | 21.88 | $ 3,517.12 |
| **5** | **7749-59 S Yates Boulevard** | **1.41002797608%** | **1.51487700108%** | **3.05** | **$ 735.59** | **7.28** | **$ 1,217.02** | **10.33** | **$ 1,952.61** |
| | Asset Disposition [4] | | | 0.05 | $ 9.11 | 0.28 | $ 41.95 | 0.32 | $ 51.06 |
| | Business Operations [5] | | | 1.41 | $ 333.84 | 0.92 | $ 157.01 | 2.33 | $ 490.85 |
| | Claims Administration & Objections [6] | | | 1.59 | $ 392.64 | 6.09 | $ 1,018.06 | 7.68 | $ 1,410.70 |
| **6** | **6437-41 S Kenwood Avenue** | **1.77350185436%** | **1.90537862802%** | **3.84** | **$ 925.21** | **5.11** | **$ 856.30** | **8.95** | **$ 1,781.50** |
| | Asset Disposition [4] | | | 0.06 | $ 11.46 | 0.34 | $ 50.30 | 0.39 | $ 61.76 |
| | Business Operations [5] | | | 1.78 | $ 419.89 | 0.98 | $ 175.83 | 2.76 | $ 595.72 |
| | Claims Administration & Objections [6] | | | 2.00 | $ 493.86 | 3.80 | $ 630.17 | 5.80 | $ 1,124.02 |
| **7** | **7109-19 S Calumet Avenue** | **1.87834526787%** | **2.01801814903%** | **4.06** | **$ 979.90** | **64.06** | **$ 15,153.20** | **68.13** | **$ 16,133.10** |
| | Asset Disposition [4] | | | 0.06 | $ 12.13 | 53.87 | $ 13,138.75 | 53.93 | $ 13,150.88 |
| | Business Operations [5] | | | 1.88 | $ 444.72 | 9.07 | $ 1,781.80 | 10.95 | $ 2,226.52 |
| | Claims Administration & Objections [6] | | | 2.12 | $ 523.05 | 1.13 | $ 232.65 | 3.25 | $ 755.70 |
| **8** | **1414-18 East 62nd Place** | **0.06921545329%** | **0.07436228223%** | **0.15** | **$ 36.11** | **1.96** | **$ 412.06** | **2.11** | **$ 448.17** |
| | Asset Disposition [4] | | | 0.00 | $ 0.45 | 0.56 | $ 107.40 | 0.56 | $ 107.84 |
| | Business Operations [5] | | | 0.07 | $ 16.39 | 0.46 | $ 94.68 | 0.53 | $ 111.07 |
| | Claims Administration & Objections [6] | | | 0.08 | $ 19.27 | 0.95 | $ 209.99 | 1.03 | $ 229.26 |
| **9** | **8100 S Essex Avenue** | **1.37869402106%** | **1.48121306772%** | **2.98** | **$ 719.24** | **10.52** | **$ 1,660.46** | **13.51** | **$ 2,379.70** |
| | Asset Disposition [4] | | | 0.04 | $ 8.91 | 0.63 | $ 128.45 | 0.67 | $ 137.36 |
| | Business Operations [5] | | | 1.38 | $ 326.42 | 0.75 | $ 124.26 | 2.13 | $ 450.68 |
| | Claims Administration & Objections [6] | | | 1.56 | $ 383.92 | 9.15 | $ 1,407.75 | 10.71 | $ 1,791.67 |
| **10** | **7301-09 S Stewart Avenue** | **0.81468283063%** | **0.87526226729%** | **1.76** | **$ 425.01** | **5.23** | **$ 810.20** | **6.99** | **$ 1,235.21** |
| | Asset Disposition [4] | | | 0.03 | $ 5.26 | 0.44 | $ 64.35 | 0.46 | $ 69.61 |
| | Business Operations [5] | | | 0.82 | $ 192.88 | 0.12 | $ 16.64 | 0.94 | $ 209.52 |
| | Claims Administration & Objections [6] | | | 0.92 | $ 226.86 | 4.68 | $ 729.21 | 5.59 | $ 956.07 |
| **11** | **7500-06 S Eggleston Avenue** | **1.20322387292%** | **1.29269504092%** | **2.60** | **$ 627.70** | **7.28** | **$ 1,134.70** | **9.88** | **$ 1,762.41** |
| | Asset Disposition [4] | | | 0.04 | $ 7.77 | 0.99 | $ 178.85 | 1.02 | $ 186.62 |
| | Business Operations [5] | | | 1.21 | $ 284.88 | 1.62 | $ 226.64 | 2.83 | $ 511.52 |
| | Claims Administration & Objections [6] | | | 1.36 | $ 335.05 | 4.68 | $ 729.21 | 6.03 | $ 1,064.27 |
| **12** | **3030-32 E 79th Street** | **0.50134328039%** | **0.53862293372%** | **1.08** | **$ 261.54** | **5.19** | **$ 804.31** | **6.27** | **$ 1,065.85** |
| | Asset Disposition [4] | | | 0.02 | $ 3.24 | 0.39 | $ 58.45 | 0.41 | $ 61.69 |
| | Business Operations [5] | | | 0.50 | $ 118.70 | 0.12 | $ 16.64 | 0.62 | $ 135.34 |
| | Claims Administration & Objections [6] | | | 0.57 | $ 139.61 | 4.68 | $ 729.21 | 5.24 | $ 868.82 |
| **13** | **2909-19 E 78th Street** | **1.78728879457%** | **1.92019075870%** | **3.87** | **$ 932.40** | **8.03** | **$ 1,206.23** | **11.90** | **$ 2,138.63** |
| | Asset Disposition [4] | | | 0.06 | $ 11.55 | 1.09 | $ 156.45 | 1.15 | $ 168.00 |
| | Business Operations [5] | | | 1.79 | $ 423.16 | 0.17 | $ 27.25 | 1.96 | $ 450.41 |
| | Claims Administration & Objections [6] | | | 2.02 | $ 497.69 | 6.77 | $ 1,022.52 | 8.79 | $ 1,520.22 |
| **14** | **7549-59 S Essex Avenue** | **1.47269588613%** | **1.58220486779%** | **3.19** | **$ 768.28** | **8.98** | **$ 1,372.01** | **12.16** | **$ 2,140.30** |
| | Asset Disposition [4] | | | 0.05 | $ 9.51 | 0.99 | $ 178.85 | 1.03 | $ 188.36 |
| | Business Operations [5] | | | 1.48 | $ 348.68 | 1.22 | $ 170.64 | 2.70 | $ 519.32 |

**EquityBuild - Property Allocation Summary**
**14th - 16th Fee Applications (October 1, 2021 - June 30, 2022)**

| Prop # | Property Address | Allocation Percent | Allocation Percent (1/29/2021 and Onward, Claims Only) | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| | Claims Administration & Objections [6] | | | 1.66 | $ 410.09 | 6.77 | $ 1,022.52 | 8.43 | $ 1,432.62 |
| 15 | 8047-55 S Manistee Avenue | 1.22202424594% | 1.31289340093% | 2.64 | $ 637.51 | 7.53 | $ 1,147.16 | 10.17 | $ 1,784.66 |
| | Asset Disposition [4] | | | 0.04 | $ 7.89 | 0.28 | $ 41.95 | 0.32 | $ 49.85 |
| | Business Operations [5] | | | 1.23 | $ 289.33 | 0.28 | $ 54.68 | 1.51 | $ 344.01 |
| | Claims Administration & Objections [6] | | | 1.38 | $ 340.29 | 6.97 | $ 1,050.52 | 8.35 | $ 1,390.81 |
| 22 | 7933 S Kingston Avenue | 0.11472614293% | 0.12325712559% | 0.25 | $ 59.85 | 3.81 | $ 855.78 | 4.06 | $ 915.63 |
| | Asset Disposition [4] | | | 0.00 | $ 0.74 | 0.60 | $ 115.15 | 0.61 | $ 115.89 |
| | Business Operations [5] | | | 0.12 | $ 27.16 | 1.01 | $ 206.26 | 1.13 | $ 233.43 |
| | Claims Administration & Objections [6] | | | 0.13 | $ 31.95 | 2.19 | $ 534.36 | 2.32 | $ 566.31 |
| 26 | 8405 S Marquette Avenue | 0.14234514424% | 0.15292986301% | 0.31 | $ 74.26 | 3.78 | $ 845.34 | 4.09 | $ 919.60 |
| | Asset Disposition [4] | | | 0.00 | $ 0.92 | 0.60 | $ 115.15 | 0.61 | $ 116.07 |
| | Business Operations [5] | | | 0.14 | $ 33.70 | 0.99 | $ 199.08 | 1.14 | $ 232.78 |
| | Claims Administration & Objections [6] | | | 0.16 | $ 39.64 | 2.18 | $ 531.11 | 2.34 | $ 570.75 |
| 28 | 8800 S Ada Street | 0.16465366686% | 0.17689723701% | 0.36 | $ 85.90 | 3.80 | $ 852.53 | 4.16 | $ 938.42 |
| | Asset Disposition [4] | | | 0.01 | $ 1.06 | 0.60 | $ 115.15 | 0.61 | $ 116.21 |
| | Business Operations [5] | | | 0.17 | $ 38.98 | 1.01 | $ 206.26 | 1.18 | $ 245.25 |
| | Claims Administration & Objections [6] | | | 0.19 | $ 45.85 | 2.18 | $ 531.11 | 2.37 | $ 576.96 |
| 33 | 3723 W 68th Place | 0.16146637696% | 0.17347294170% | 0.35 | $ 84.23 | 3.83 | $ 868.11 | 4.18 | $ 952.34 |
| | Asset Disposition [4] | | | 0.01 | $ 1.04 | 0.56 | $ 109.25 | 0.57 | $ 110.30 |
| | Business Operations [5] | | | 0.16 | $ 38.23 | 1.01 | $ 206.26 | 1.18 | $ 244.49 |
| | Claims Administration & Objections [6] | | | 0.18 | $ 44.96 | 2.26 | $ 552.59 | 2.44 | $ 597.55 |
| 35 | 61 E 92nd Street | 0.13405919317% | 0.14402777248% | 0.29 | $ 69.94 | 3.83 | $ 868.11 | 4.12 | $ 938.05 |
| | Asset Disposition [4] | | | 0.00 | $ 0.87 | 0.56 | $ 109.25 | 0.57 | $ 110.12 |
| | Business Operations [5] | | | 0.13 | $ 31.74 | 1.01 | $ 206.26 | 1.15 | $ 238.00 |
| | Claims Administration & Objections [6] | | | 0.15 | $ 37.33 | 2.26 | $ 552.59 | 2.41 | $ 589.92 |
| 40 | 7953 S Woodlawn Avenue | 0.16571526126% | | 0.36 | $ 87.01 | 3.87 | $ 874.01 | 4.23 | $ 961.01 |
| | Asset Disposition [4] | | | 0.01 | $ 1.08 | 0.60 | $ 115.15 | 0.61 | $ 116.23 |
| | Business Operations [5] | | | 0.17 | $ 39.49 | 1.01 | $ 206.26 | 1.18 | $ 245.75 |
| | Claims Administration & Objections [6] | | | 0.19 | $ 46.44 | 2.26 | $ 552.59 | 2.44 | $ 599.03 |
| 47 | 5437 S Laflin Street | 0.10728996872% | | 0.12 | $ 29.61 | 4.85 | $ 1,134.21 | 4.97 | $ 1,163.81 |
| | Asset Disposition [4] | | | 0.00 | $ 0.37 | 0.56 | $ 109.25 | 0.56 | $ 109.62 |
| | Business Operations [5] | | | 0.06 | $ 13.44 | 0.98 | $ 201.65 | 1.04 | $ 215.09 |
| | Claims Administration & Objections [6] | | | 0.06 | $ 15.80 | 3.31 | $ 823.30 | 3.37 | $ 839.10 |
| 49 | 7300-04 S St Lawrence Avenue | 0.12481818316% | | 0.89 | $ 215.77 | 4.26 | $ 952.28 | 5.15 | $ 1,168.05 |
| | Asset Disposition [4] | | | 0.01 | $ 2.67 | 0.28 | $ 43.81 | 0.29 | $ 46.48 |
| | Business Operations [5] | | | 0.41 | $ 97.93 | 0.73 | $ 152.46 | 1.15 | $ 250.39 |
| | Claims Administration & Objections [6] | | | 0.47 | $ 115.17 | 3.24 | $ 756.01 | 3.71 | $ 871.18 |
| 50 | 7760 S Coles Avenue | 0.41360820632% | 0.44436392032% | 0.70 | $ 170.00 | 4.63 | $ 997.33 | 5.34 | $ 1,167.33 |
| | Asset Disposition [4] | | | 0.01 | $ 2.11 | 0.35 | $ 52.96 | 0.36 | $ 55.07 |
| | Business Operations [5] | | | 0.33 | $ 77.15 | 0.70 | $ 140.22 | 1.03 | $ 217.37 |
| | Claims Administration & Objections [6] | | | 0.37 | $ 90.74 | 3.59 | $ 804.15 | 3.95 | $ 894.90 |
| 51 | 1401 W 109th Place | 0.32587313225% | 0.35010490692% | 0.18 | $ 42.67 | 5.62 | $ 1,244.02 | 5.80 | $ 1,286.70 |
| | Asset Disposition [4] | | | 0.00 | $ 0.53 | 0.56 | $ 109.25 | 0.56 | $ 109.78 |
| | Business Operations [5] | | | 0.08 | $ 19.37 | 2.14 | $ 484.00 | 2.22 | $ 503.37 |
| | Claims Administration & Objections [6] | | | 0.09 | $ 22.78 | 2.92 | $ 650.77 | 3.01 | $ 673.55 |
| 52 | 310 E 50th Street | 0.08180167634% | 0.08788441098% | 0.55 | $ 131.60 | 4.05 | $ 926.52 | 4.59 | $ 1,058.12 |
| | Asset Disposition [4] | | | 0.01 | $ 1.63 | 0.66 | $ 123.25 | 0.67 | $ 124.88 |
| | Business Operations [5] | | | 0.25 | $ 59.73 | 1.06 | $ 236.50 | 1.32 | $ 296.23 |
| | Claims Administration & Objections [6] | | | 0.28 | $ 70.25 | 2.32 | $ 566.77 | 2.61 | $ 637.02 |
| 53 | 6807 S Indiana Avenue | 0.25226465847% | 0.27102294123% | 0.34 | $ 82.02 | 5.25 | $ 1,238.52 | 5.59 | $ 1,320.54 |
| | Asset Disposition [4] | | | 0.01 | $ 1.02 | 0.66 | $ 123.25 | 0.67 | $ 124.27 |
| | Business Operations [5] | | | 0.16 | $ 37.22 | 1.06 | $ 236.50 | 1.22 | $ 273.72 |
| | Claims Administration & Objections [6] | | | 0.18 | $ 43.78 | 3.52 | $ 878.77 | 3.70 | $ 922.55 |
| 54 | 8000-02 S Justine Street | 0.15721749265% | 0.16890811234% | 1.02 | $ 245.20 | 3.27 | $ 743.52 | 4.28 | $ 988.72 |

EquityBuild - Property Allocation Summary
14th - 16th Fee Applications (October 1, 2021 - June 30, 2022)

| Prop # | Property Address | Allocation Percent | Allocation Percent (1/29/2021 and Onward, Claims Only) | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| | Asset Disposition [4] | | | 0.02 | $ 3.04 | 0.28 | $ 43.81 | 0.30 | $ 46.84 |
| | Business Operations [5] | | | 0.47 | $ 111.28 | 0.70 | $ 140.22 | 1.17 | $ 251.49 |
| | Claims Administration & Objections [6] | | | 0.53 | $ 130.88 | 2.28 | $ 559.50 | 2.81 | $ 690.38 |
| 55 | 8107-09 S Ellis Avenue | 0.47000932536% | 0.50495900036% | 0.60 | $ 143.85 | 3.57 | $ 821.52 | 4.16 | $ 965.37 |
| | Asset Disposition [4] | | | 0.01 | $ 1.78 | 0.28 | $ 43.81 | 0.29 | $ 45.59 |
| | Business Operations [5] | | | 0.22 | $ 65.28 | 0.70 | $ 140.22 | 0.98 | $ 205.50 |
| | Claims Administration & Objections [6] | | | 0.31 | $ 76.78 | 2.58 | $ 637.50 | 2.89 | $ 714.28 |
| 56 | 8209 S Ellis Avenue | 0.27573880421% | 0.29624261354% | 1.02 | $ 245.20 | 6.15 | $ 1,481.19 | 7.17 | $ 1,726.38 |
| | Asset Disposition [4] | | | 0.02 | $ 3.04 | 0.28 | $ 43.81 | 0.30 | $ 46.84 |
| | Business Operations [5] | | | 0.47 | $ 111.28 | 1.10 | $ 232.22 | 1.57 | $ 343.49 |
| | Claims Administration & Objections [6] | | | 0.53 | $ 130.88 | 4.77 | $ 1,205.16 | 5.30 | $ 1,336.05 |
| 57 | 8214-16 S Ingleside Avenue | 0.47000932536% | 0.50495900036% | 0.95 | $ 228.85 | 3.33 | $ 752.68 | 4.28 | $ 981.53 |
| | Asset Disposition [4] | | | 0.01 | $ 2.83 | 0.35 | $ 52.96 | 0.36 | $ 55.80 |
| | Business Operations [5] | | | 0.44 | $ 103.86 | 0.70 | $ 140.22 | 1.14 | $ 244.08 |
| | Claims Administration & Objections [6] | | | 0.49 | $ 122.15 | 2.28 | $ 559.50 | 2.78 | $ 681.65 |
| 58 | 5955 S Sacramento Avenue | 0.43867537034% | 0.47129506700% | 1.55 | $ 372.70 | 2.03 | $ 362.22 | 3.58 | $ 734.92 |
| | Asset Disposition [4] | | | 0.02 | $ 4.62 | 0.58 | $ 85.05 | 0.61 | $ 89.67 |
| | Business Operations [5] | | | 0.72 | $ 169.14 | 0.15 | $ 21.25 | 0.87 | $ 190.40 |
| | Claims Administration & Objections [6] | | | 0.81 | $ 198.94 | 1.29 | $ 255.91 | 2.10 | $ 454.85 |
| 59 | 6001-05 S Sacramento Avenue | 0.71441417455% | 0.76753768055% | 1.18 | $ 284.43 | 3.40 | $ 554.00 | 4.58 | $ 838.42 |
| | Asset Disposition [4] | | | 0.02 | $ 3.52 | 0.58 | $ 85.05 | 0.60 | $ 88.58 |
| | Business Operations [5] | | | 0.55 | $ 129.08 | 0.15 | $ 21.25 | 0.70 | $ 150.34 |
| | Claims Administration & Objections [6] | | | 0.62 | $ 151.82 | 2.66 | $ 447.69 | 3.28 | $ 599.51 |
| 60 | 7026-42 S Cornell Avenue | 0.54521081742% | 0.58575244042% | 3.01 | $ 725.78 | 3.42 | $ 556.09 | 6.42 | $ 1,281.87 |
| | Asset Disposition [4] | | | 0.04 | $ 8.99 | 0.23 | $ 36.05 | 0.28 | $ 45.04 |
| | Business Operations [5] | | | 1.40 | $ 329.39 | 0.15 | $ 21.25 | 1.55 | $ 350.64 |
| | Claims Administration & Objections [6] | | | 1.57 | $ 387.41 | 3.03 | $ 498.78 | 4.60 | $ 886.19 |
| 61 | 7237-43 S Bennett Avenue | 1.39122760307% | 1.49467864106% | 2.28 | $ 549.24 | 5.15 | $ 853.95 | 7.43 | $ 1,403.19 |
| | Asset Disposition [4] | | | 0.03 | $ 6.80 | 0.38 | $ 55.95 | 0.41 | $ 62.75 |
| | Business Operations [5] | | | 1.06 | $ 249.27 | 1.33 | $ 240.64 | 2.39 | $ 489.91 |
| | Claims Administration & Objections [6] | | | 1.19 | $ 293.17 | 3.45 | $ 557.35 | 4.64 | $ 850.52 |
| 62 | 7834-44 S Ellis Avenue | 1.05282088881% | 1.13110816080% | 4.82 | $ 1,161.90 | 4.10 | $ 763.42 | 8.92 | $ 1,925.32 |
| | Asset Disposition [4] | | | 0.07 | $ 14.39 | 0.28 | $ 41.95 | 0.35 | $ 56.34 |
| | Business Operations [5] | | | 2.23 | $ 527.32 | 0.98 | $ 247.91 | 3.21 | $ 775.23 |
| | Claims Administration & Objections [6] | | | 2.51 | $ 620.20 | 2.85 | $ 473.55 | 5.36 | $ 1,093.75 |
| 63 | 4520-26 S Drexel Boulevard | 2.22721752311% | 2.39283238303% | 16.56 | $ 3,995.06 | 3.65 | $ 622.08 | 20.21 | $ 4,617.14 |
| | Asset Disposition [4] | | | 0.25 | $ 49.47 | 0.27 | $ 41.14 | 0.52 | $ 90.62 |
| | Business Operations [5] | | | 7.68 | $ 1,813.11 | 0.99 | $ 153.58 | 8.67 | $ 1,966.69 |
| | Claims Administration & Objections [6] | | | 8.64 | $ 2,132.48 | 2.39 | $ 427.36 | 11.03 | $ 2,559.83 |
| 64 | 4611-17 S Drexel Boulevard | 7.65801860788% | 8.22746531251% | 13.28 | $ 3,203.89 | 9.26 | $ 1,579.28 | 22.54 | $ 4,783.17 |
| | Asset Disposition [4] | | | 0.20 | $ 39.67 | 0.23 | $ 36.05 | 0.43 | $ 75.73 |
| | Business Operations [5] | | | 6.16 | $ 1,454.05 | 4.21 | $ 794.20 | 10.37 | $ 2,248.25 |
| | Claims Administration & Objections [6] | | | 6.93 | $ 1,710.17 | 4.82 | $ 749.03 | 11.74 | $ 2,459.20 |
| 67 | 1131-41 E 79th Place | 1.55416416919% | | 3.12 | $ 751.93 | 3.95 | $ 763.44 | 7.06 | $ 1,515.38 |
| | Asset Disposition [4] | | | 0.05 | $ 9.31 | 0.30 | $ 45.21 | 0.35 | $ 54.52 |
| | Business Operations [5] | | | 1.45 | $ 341.26 | 0.94 | $ 167.13 | 2.39 | $ 508.39 |
| | Claims Administration & Objections [6] | | | 1.63 | $ 401.37 | 2.70 | $ 551.10 | 4.33 | $ 952.47 |
| 68 | 6217-27 S Dorchester Avenue | 1.44136193111% | 1.54854093443% | 5.74 | $ 1,383.56 | 5.92 | $ 1,028.34 | 11.65 | $ 2,411.90 |
| | Asset Disposition [4] | | | 0.08 | $ 17.13 | 0.30 | $ 45.21 | 0.38 | $ 62.34 |
| | Business Operations [5] | | | 2.66 | $ 627.91 | 1.97 | $ 381.65 | 4.63 | $ 1,009.56 |
| | Claims Administration & Objections [6] | | | 2.99 | $ 738.51 | 3.65 | $ 601.49 | 6.64 | $ 1,340.00 |
| 69 | 6250 S Mozart Street | 2.65210595324% | 2.84931531936% | 2.51 | $ 604.82 | 5.58 | $ 993.70 | 8.09 | $ 1,598.51 |
| | Asset Disposition [4] | | | 0.04 | $ 7.49 | 0.41 | $ 61.25 | 0.45 | $ 68.74 |

EquityBuild - Property Allocation Summary
14th - 16th Fee Applications (October 1, 2021 - June 30, 2022)

| Prop # | Property Address | Allocation Percent | Allocation Percent (1/29/2021 and Onward, Claims Only) | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| | Business Operations [5] | | | 1.16 | $ 274.49 | 1.43 | $ 309.96 | 2.59 | $ 584.45 |
| | Claims Administration & Objections [6] | | | 1.31 | $ 322.84 | 3.74 | $ 622.49 | 5.05 | $ 945.33 |
| 70 | 638-40 N Avers Avenue | 1.15935633589% | 1.24556553422% | 1.00 | $ 241.93 | 18.79 | $ 3,440.11 | 19.80 | $ 3,682.04 |
| | Asset Disposition [4] | | | 0.01 | $ 3.00 | 13.13 | $ 2,367.05 | 13.15 | $ 2,370.05 |
| | Business Operations [5] | | | 0.47 | $ 109.80 | 3.03 | $ 629.81 | 3.49 | $ 739.61 |
| | Claims Administration & Objections [6] | | | 0.52 | $ 129.14 | 2.63 | $ 443.25 | 3.16 | $ 572.38 |
| 71 | 701-13 S 5th Avenue | 0.46374253436% | 0.49822621369% | 2.64 | $ 637.51 | 4.22 | $ 702.68 | 6.86 | $ 1,340.19 |
| | Asset Disposition [4] | | | 0.04 | $ 7.89 | 0.58 | $ 85.05 | 0.62 | $ 92.95 |
| | Business Operations [5] | | | 1.23 | $ 289.33 | 0.22 | $ 49.80 | 1.45 | $ 339.12 |
| | Claims Administration & Objections [6] | | | 1.38 | $ 340.29 | 3.41 | $ 567.84 | 4.79 | $ 908.12 |
| 72 | 7024-32 S Paxton Avenue | 1.22202424594% | 1.31289340093% | 4.81 | $ 1,160.59 | 4.02 | $ 778.89 | 8.83 | $ 1,939.49 |
| | Asset Disposition [4] | | | 0.07 | $ 14.37 | 0.23 | $ 36.05 | 0.31 | $ 50.43 |
| | Business Operations [5] | | | 2.23 | $ 526.72 | 0.99 | $ 166.44 | 3.22 | $ 693.16 |
| | Claims Administration & Objections [6] | | | 2.51 | $ 619.50 | 2.80 | $ 576.40 | 5.31 | $ 1,195.90 |
| 73 | 7255-57 S Euclid Avenue | 2.22471080671% | 2.39013926837% | 2.63 | $ 634.24 | 5.21 | $ 904.13 | 7.84 | $ 1,538.37 |
| | Asset Disposition [4] | | | 0.04 | $ 7.85 | 0.44 | $ 65.10 | 0.48 | $ 72.96 |
| | Business Operations [5] | | | 1.22 | $ 287.84 | 2.16 | $ 353.60 | 3.38 | $ 641.44 |
| | Claims Administration & Objections [6] | | | 1.37 | $ 338.54 | 2.61 | $ 485.43 | 3.98 | $ 823.97 |
| 74 | 3074 E Cheltenham Place | 1.21575745493% | 1.30616061426% | 2.87 | $ 693.09 | 147.04 | $ 41,734.56 | 149.92 | $ 42,427.65 |
| | Asset Disposition [4] | | | 0.04 | $ 8.58 | 0.27 | $ 41.14 | 0.31 | $ 49.73 |
| | Business Operations [5] | | | 1.33 | $ 314.55 | 1.98 | $ 379.79 | 3.31 | $ 694.34 |
| | Claims Administration & Objections [6] | | | 1.50 | $ 369.96 | 144.80 | $ 41,313.62 | 146.30 | $ 41,683.58 |
| 75 | 7625-33 S East End Avenue | 1.32855969302% | 1.42735077435% | 3.39 | $ 817.32 | 140.89 | $ 40,905.28 | 144.27 | $ 41,722.60 |
| | Asset Disposition [4] | | | 0.05 | $ 10.12 | 0.28 | $ 41.95 | 0.33 | $ 52.07 |
| | Business Operations [5] | | | 1.57 | $ 370.93 | 0.42 | $ 73.48 | 1.99 | $ 444.42 |
| | Claims Administration & Objections [6] | | | 1.77 | $ 436.27 | 140.19 | $ 40,789.85 | 141.96 | $ 41,226.11 |
| 76 | 7635-43 S East End Avenue | 1.56669775120% | 1.68319666786% | 3.17 | $ 765.01 | 145.61 | $ 41,445.46 | 148.78 | $ 42,210.47 |
| | Asset Disposition [4] | | | 0.05 | $ 9.47 | 0.28 | $ 41.95 | 0.32 | $ 51.42 |
| | Business Operations [5] | | | 1.47 | $ 347.19 | 0.62 | $ 138.48 | 2.09 | $ 485.68 |
| | Claims Administration & Objections [6] | | | 1.65 | $ 408.35 | 144.72 | $ 41,265.02 | 146.37 | $ 41,673.37 |
| 77 | 7750-58 S Muskegon Avenue | 1.46642909513% | 1.57547208112% | 1.90 | $ 457.70 | 146.76 | $ 41,577.81 | 148.66 | $ 42,035.51 |
| | Asset Disposition [4] | | | 0.03 | $ 5.67 | 0.28 | $ 41.95 | 0.30 | $ 47.62 |
| | Business Operations [5] | | | 0.88 | $ 207.72 | 0.42 | $ 73.48 | 1.30 | $ 281.21 |
| | Claims Administration & Objections [6] | | | 0.99 | $ 244.31 | 146.06 | $ 41,462.38 | 147.05 | $ 41,706.69 |
| 78 | 7201 S Constance Avenue | 0.87735074067% | 0.94259013400% | 2.98 | $ 719.24 | 144.06 | $ 41,281.78 | 147.05 | $ 42,001.03 |
| | Asset Disposition [4] | | | 0.04 | $ 8.91 | 0.31 | $ 47.04 | 0.36 | $ 55.95 |
| | Business Operations [5] | | | 1.38 | $ 326.42 | 2.63 | $ 439.14 | 4.01 | $ 765.56 |
| | Claims Administration & Objections [6] | | | 1.56 | $ 383.92 | 141.13 | $ 40,795.60 | 142.68 | $ 41,179.51 |
| 79 | 6160-6212 S Martin Luther King Drive | 1.37869402106% | 1.48121306772% | 2.13 | $ 513.28 | 6.59 | $ 1,141.39 | 8.72 | $ 1,654.67 |
| | Asset Disposition [4] | | | 0.03 | $ 6.36 | 0.58 | $ 122.03 | 0.61 | $ 128.38 |
| | Business Operations [5] | | | 0.99 | $ 232.94 | 1.92 | $ 357.02 | 2.91 | $ 589.96 |
| | Claims Administration & Objections [6] | | | 1.11 | $ 273.98 | 4.09 | $ 662.35 | 5.20 | $ 936.33 |
| 80 | 2736-44 W 64th Street | 0.98388618776% | 1.05704750742% | 1.13 | $ 273.31 | 4.55 | $ 791.45 | 5.68 | $ 1,064.76 |
| | Asset Disposition [4] | | | 0.02 | $ 3.38 | 0.33 | $ 50.05 | 0.35 | $ 53.44 |
| | Business Operations [5] | | | 0.53 | $ 124.04 | 1.53 | $ 249.01 | 2.05 | $ 373.05 |
| | Claims Administration & Objections [6] | | | 0.59 | $ 145.89 | 2.68 | $ 492.38 | 3.27 | $ 638.27 |
| 81 | 4315-19 S Michigan Avenue | 0.52390372800% | 0.56286096573% | 2.30 | $ 555.78 | 4.22 | $ 728.22 | 6.53 | $ 1,284.00 |
| | Asset Disposition [4] | | | 0.03 | $ 6.88 | 0.41 | $ 61.25 | 0.45 | $ 68.14 |
| | Business Operations [5] | | | 1.07 | $ 252.23 | 0.86 | $ 155.35 | 1.93 | $ 407.58 |
| | Claims Administration & Objections [6] | | | 1.20 | $ 296.66 | 2.95 | $ 511.62 | 4.15 | $ 808.29 |
| 82 | 6355-59 S Talman Avenue | 1.00895335177% | 1.08397865410% | 1.56 | $ 377.27 | 5.29 | $ 853.50 | 6.85 | $ 1,230.78 |
| | Asset Disposition [4] | | | 0.02 | $ 4.67 | 0.23 | $ 36.05 | 0.26 | $ 40.73 |
| | Business Operations [5] | | | 0.73 | $ 171.22 | 1.56 | $ 253.35 | 2.29 | $ 424.57 |

EquityBuild - Property Allocation Summary
14th - 16th Fee Applications (October 1, 2021 - June 30, 2022)

| Prop # | Property Address | Allocation Percent | Allocation Percent (1/29/2021 and Onward, Claims Only) | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| | Claims Administration & Objections [6] | | | 0.82 | $ 201.38 | 3.50 | $ 564.10 | 4.31 | $ 765.48 |
| 83 | 6356 S California Avenue | 1.06535447082% | 1.14457373415% | 1.02 | $ 245.20 | 4.11 | $ 711.06 | 5.13 | $ 956.26 |
| | Asset Disposition [4] | | | 0.02 | $ 3.04 | 0.23 | $ 36.05 | 0.25 | $ 39.09 |
| | Business Operations [5] | | | 0.47 | $ 111.28 | 2.18 | $ 346.63 | 2.65 | $ 457.91 |
| | Claims Administration & Objections [6] | | | 0.53 | $ 130.88 | 1.70 | $ 328.38 | 2.23 | $ 459.26 |
| 84 | 7051 S Bennett Avenue | 0.72318768196% | 0.77696358189% | 1.63 | $ 392.31 | 6.70 | $ 1,565.39 | 8.33 | $ 1,957.70 |
| | Asset Disposition [4] | | | 0.02 | $ 4.86 | 0.34 | $ 50.30 | 0.36 | $ 55.16 |
| | Business Operations [5] | | | 0.75 | $ 178.05 | 1.33 | $ 339.95 | 2.09 | $ 518.00 |
| | Claims Administration & Objections [6] | | | 0.85 | $ 209.41 | 5.03 | $ 1,175.14 | 5.88 | $ 1,384.54 |
| 85 | 7201-07 S Dorchester Avenue | 0.47000932536% | 0.50495900036% | 1.34 | $ 323.66 | 4.03 | $ 676.91 | 5.37 | $ 1,000.57 |
| | Asset Disposition [4] | | | 0.02 | $ 4.01 | 0.28 | $ 41.95 | 0.30 | $ 45.96 |
| | Business Operations [5] | | | 0.62 | $ 146.89 | 1.20 | $ 203.17 | 1.82 | $ 350.06 |
| | Claims Administration & Objections [6] | | | 0.70 | $ 172.76 | 2.55 | $ 431.79 | 3.25 | $ 604.55 |
| 86 | 7442-54 S Calumet Avenue | 0.75201492058% | 0.80793440057% | 1.53 | $ 369.43 | 3.91 | $ 659.88 | 5.44 | $ 1,029.31 |
| | Asset Disposition [4] | | | 0.02 | $ 4.57 | 0.28 | $ 41.95 | 0.30 | $ 46.53 |
| | Business Operations [5] | | | 0.71 | $ 167.66 | 0.96 | $ 169.80 | 1.67 | $ 337.46 |
| | Claims Administration & Objections [6] | | | 0.80 | $ 197.19 | 2.67 | $ 448.13 | 3.47 | $ 645.32 |
| 87 | 7508 S Essex Avenue | 0.62041230948% | 0.66654588047% | 2.05 | $ 493.66 | 5.16 | $ 981.61 | 7.21 | $ 1,475.27 |
| | Asset Disposition [4] | | | 0.03 | $ 6.11 | 0.31 | $ 47.04 | 0.34 | $ 53.15 |
| | Business Operations [5] | | | 0.95 | $ 224.04 | 1.40 | $ 331.39 | 2.35 | $ 555.43 |
| | Claims Administration & Objections [6] | | | 1.07 | $ 263.51 | 3.45 | $ 603.18 | 4.51 | $ 866.69 |
| 88 | 7546-48 S Saginaw Avenue | 0.70814738354% | 0.76080489387% | 1.69 | $ 408.66 | 4.11 | $ 669.18 | 5.81 | $ 1,077.84 |
| | Asset Disposition [4] | | | 0.03 | $ 5.06 | 0.28 | $ 41.95 | 0.30 | $ 47.01 |
| | Business Operations [5] | | | 0.79 | $ 185.47 | 0.22 | $ 45.92 | 1.01 | $ 231.38 |
| | Claims Administration & Objections [6] | | | 0.88 | $ 218.13 | 3.62 | $ 581.31 | 4.50 | $ 799.44 |
| 89 | 7600-10 S Kingston Avenue | 0.94628544173% | 1.01665078739% | 4.15 | $ 1,000.40 | 17.96 | $ 5,227.35 | 22.11 | $ 6,227.75 |
| | Asset Disposition [4] | | | 0.06 | $ 12.39 | 13.86 | $ 4,526.97 | 13.92 | $ 4,539.36 |
| | Business Operations [5] | | | 1.92 | $ 454.02 | 0.84 | $ 152.68 | 2.76 | $ 606.70 |
| | Claims Administration & Objections [6] | | | 2.16 | $ 533.99 | 3.26 | $ 547.70 | 5.43 | $ 1,081.69 |
| 90 | 7656-58 S Kingston Avenue | 0.78334887560% | 0.84159833393% | 0.87 | $ 209.23 | 16.30 | $ 4,956.57 | 17.16 | $ 5,165.80 |
| | Asset Disposition [4] | | | 0.01 | $ 2.59 | 13.91 | $ 4,508.97 | 13.92 | $ 4,511.56 |
| | Business Operations [5] | | | 0.40 | $ 94.96 | 0.86 | $ 154.19 | 1.26 | $ 249.15 |
| | Claims Administration & Objections [6] | | | 0.45 | $ 111.68 | 1.53 | $ 293.40 | 1.98 | $ 405.08 |
| 91 | 7701-03 S Essex Avenue | 1.91763804747% | 2.06023272146% | 1.90 | $ 457.70 | 2.36 | $ 442.17 | 4.26 | $ 899.87 |
| | Asset Disposition [4] | | | 0.03 | $ 5.67 | 0.28 | $ 41.95 | 0.30 | $ 47.62 |
| | Business Operations [5] | | | 0.88 | $ 207.72 | 0.96 | $ 167.57 | 1.84 | $ 375.29 |
| | Claims Administration & Objections [6] | | | 0.99 | $ 244.31 | 1.13 | $ 232.65 | 2.12 | $ 476.96 |
| 92 | 7748-52 S Essex Avenue | 0.40107462431% | 0.43089834697% | 3.66 | $ 882.71 | 20.61 | $ 5,072.20 | 24.27 | $ 5,954.91 |
| | Asset Disposition [4] | | | 0.05 | $ 10.93 | 3.18 | $ 622.95 | 3.23 | $ 633.88 |
| | Business Operations [5] | | | 1.70 | $ 400.61 | 12.91 | $ 3,695.47 | 14.61 | $ 4,096.08 |
| | Claims Administration & Objections [6] | | | 1.91 | $ 471.17 | 4.52 | $ 753.78 | 6.43 | $ 1,224.95 |
| 93 | 7957-59 S Marquette Road | 0.87735074067% | 0.94259013400% | 0.95 | $ 229.50 | 2.27 | $ 434.63 | 3.22 | $ 664.13 |
| | Asset Disposition [4] | | | 0.01 | $ 2.84 | 0.28 | $ 41.95 | 0.29 | $ 44.79 |
| | Business Operations [5] | | | 0.44 | $ 104.16 | 0.86 | $ 160.03 | 1.31 | $ 264.19 |
| | Claims Administration & Objections [6] | | | 0.50 | $ 122.50 | 1.13 | $ 232.65 | 1.62 | $ 355.15 |
| 94 | 816-22 E Marquette Road | 1.69203357130% | 1.81785240129% | 2.18 | $ 526.35 | 3.02 | $ 535.65 | 5.20 | $ 1,062.01 |
| | Asset Disposition [4] | | | 0.03 | $ 6.52 | 0.28 | $ 41.95 | 0.31 | $ 48.47 |
| | Business Operations [5] | | | 1.01 | $ 238.88 | 0.96 | $ 169.80 | 1.98 | $ 408.68 |
| | Claims Administration & Objections [6] | | | 1.14 | $ 280.96 | 1.78 | $ 323.90 | 2.92 | $ 604.86 |
| 95 | 8201 S Kingston Avenue | 0.43992872854% | 0.47264162434% | 1.08 | $ 261.54 | 2.88 | $ 509.47 | 3.96 | $ 771.01 |
| | Asset Disposition [4] | | | 0.02 | $ 3.24 | 0.28 | $ 41.95 | 0.29 | $ 45.19 |
| | Business Operations [5] | | | 0.50 | $ 118.70 | 1.01 | $ 170.97 | 1.52 | $ 289.67 |
| | Claims Administration & Objections [6] | | | 0.57 | $ 139.61 | 1.58 | $ 296.55 | 2.15 | $ 436.16 |

EquityBuild - Property Allocation Summary
14th - 16th Fee Applications (October 1, 2021 - June 30, 2022)

| Prop # | Property Address | Allocation Percent | Allocation Percent (1/29/2021 and Onward, Claims Only) | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| 96-99 | 8326-58 S Ellis Avenue | 0.50134328039% | 0.53862293372% | 4.36 | $ 1,052.71 | 9.93 | $ 1,679.08 | 14.29 | 2,731.79 |
| | Asset Disposition [4] | | | 0.06 | $ 13.04 | 0.34 | $ 51.10 | 0.41 | $ 64.14 |
| | Business Operations [5] | | | 2.02 | $ 477.76 | 1.16 | $ 238.03 | 3.19 | $ 715.79 |
| | Claims Administration & Objections [6] | | | 2.28 | $ 561.91 | 8.42 | $ 1,389.94 | 10.70 | $ 1,951.85 |
| 100 | 11117-11119 S Longwood Drive | 2.01790670355% | 2.16795730821% | 4.74 | $ 1,144.25 | 5.06 | $ 824.51 | 9.81 | $ 1,968.76 |
| | Asset Disposition [4] | | | 0.07 | $ 14.17 | 0.34 | $ 50.30 | 0.41 | $ 64.47 |
| | Business Operations [5] | | | 2.20 | $ 519.30 | 1.04 | $ 182.57 | 3.24 | $ 701.87 |
| | Claims Administration & Objections [6] | | | 2.47 | $ 610.77 | 3.69 | $ 591.64 | 6.17 | $ 1,202.42 |
| 101 | 6949-59 S Merrill Avenue | 2.19337685168% | 2.35647533501% | 4.12 | $ 993.86 | 16.70 | $ 5,063.93 | 20.82 | $ 6,057.79 |
| | Asset Disposition [4] | | | 0.06 | $ 12.31 | 13.57 | $ 4,486.72 | 13.63 | $ 4,499.03 |
| | Business Operations [5] | | | 1.91 | $ 451.05 | 1.63 | $ 261.83 | 3.54 | $ 712.88 |
| | Claims Administration & Objections [6] | | | 2.15 | $ 530.50 | 1.50 | $ 315.38 | 3.65 | $ 845.88 |
| 102-106 | 7927-49 S Essex Avenue | 1.09668842584% | 1.17823766750% | 2.37 | $ 572.12 | 4.33 | $ 888.17 | 6.70 | $ 1,460.30 |
| | Asset Disposition [4] | | | 0.04 | $ 7.08 | 0.16 | $ 26.30 | 0.20 | $ 33.39 |
| | Business Operations [5] | | | 1.10 | $ 259.65 | 0.15 | $ 21.25 | 1.25 | $ 280.91 |
| | Claims Administration & Objections [6] | | | 1.24 | $ 305.39 | 4.01 | $ 840.61 | 5.25 | $ 1,146.00 |
| 107 | 1422-24 East 68th Street | 0.50134328039% | 0.53862293372% | 1.08 | $ 261.54 | 2.55 | $ 489.75 | 3.63 | $ 751.29 |
| | Asset Disposition [4] | | | 0.02 | $ 3.24 | 0.23 | $ 36.05 | 0.25 | $ 39.29 |
| | Business Operations [5] | | | 0.50 | $ 118.70 | 1.40 | $ 250.98 | 1.90 | $ 369.68 |
| | Claims Administration & Objections [6] | | | 0.57 | $ 139.61 | 0.91 | $ 202.71 | 1.48 | $ 342.32 |
| 108 | 2800-06 E 81st Street | 0.53894402641% | 0.57901965374% | 1.17 | $ 281.16 | 2.30 | $ 451.39 | 3.46 | $ 732.55 |
| | Asset Disposition [4] | | | 0.02 | $ 3.48 | 0.23 | $ 36.05 | 0.25 | $ 39.54 |
| | Business Operations [5] | | | 0.54 | $ 127.60 | 1.15 | $ 212.62 | 1.69 | $ 340.22 |
| | Claims Administration & Objections [6] | | | 0.61 | $ 150.08 | 0.91 | $ 202.71 | 1.52 | $ 352.79 |
| 109 | 4750-52 S Indiana Avenue | 0.87359066607% | 0.93855046200% | 1.89 | $ 455.74 | 2.50 | $ 479.89 | 4.39 | $ 935.63 |
| | Asset Disposition [4] | | | 0.03 | $ 5.64 | 0.53 | $ 77.87 | 0.56 | $ 83.52 |
| | Business Operations [5] | | | 0.88 | $ 206.83 | 1.05 | $ 199.30 | 1.93 | $ 406.14 |
| | Claims Administration & Objections [6] | | | 0.99 | $ 243.26 | 0.91 | $ 202.71 | 1.90 | $ 445.98 |
| 110 | 5618-20 S Martin Luther King Drive | 0.80966939782% | 0.86987603795% | 1.75 | $ 422.39 | 3.76 | $ 645.51 | 5.51 | $ 1,067.90 |
| | Asset Disposition [4] | | | 0.03 | $ 5.23 | 0.57 | $ 82.72 | 0.59 | $ 87.95 |
| | Business Operations [5] | | | 0.81 | $ 191.70 | 2.28 | $ 360.07 | 3.09 | $ 551.77 |
| | Claims Administration & Objections [6] | | | 0.91 | $ 225.46 | 0.91 | $ 202.71 | 1.83 | $ 428.18 |
| 111 | 6554-58 S Vernon Avenue | 0.72193432375% | 0.77561702455% | 1.56 | $ 376.62 | 2.79 | $ 507.98 | 4.35 | $ 884.60 |
| | Asset Disposition [4] | | | 0.02 | $ 4.66 | 0.56 | $ 82.25 | 0.59 | $ 86.92 |
| | Business Operations [5] | | | 0.72 | $ 170.93 | 0.88 | $ 161.70 | 1.60 | $ 332.63 |
| | Claims Administration & Objections [6] | | | 0.81 | $ 201.03 | 1.35 | $ 264.03 | 2.17 | $ 465.06 |
| 112 | 7450 S Luella Avenue | 0.34843357987% | 0.37434293893% | 0.75 | $ 181.77 | 1.82 | $ 348.08 | 2.58 | $ 529.85 |
| | Asset Disposition [4] | | | 0.01 | $ 2.25 | 0.31 | $ 47.04 | 0.32 | $ 49.29 |
| | Business Operations [5] | | | 0.35 | $ 82.50 | 0.59 | $ 98.32 | 0.94 | $ 180.82 |
| | Claims Administration & Objections [6] | | | 0.39 | $ 97.03 | 0.91 | $ 202.71 | 1.31 | $ 299.74 |
| 113 | 7840-42 S Yates Avenue | 0.43867537034% | 0.47129506700% | 0.95 | $ 228.85 | 2.09 | $ 398.46 | 3.04 | $ 627.31 |
| | Asset Disposition [4] | | | 0.01 | $ 2.83 | 0.34 | $ 51.10 | 0.36 | $ 53.94 |
| | Business Operations [5] | | | 0.44 | $ 103.86 | 0.83 | $ 144.64 | 1.27 | $ 248.50 |
| | Claims Administration & Objections [6] | | | 0.49 | $ 122.15 | 0.91 | $ 202.71 | 1.41 | $ 324.87 |
| 115 | 431 E 42nd Place | 0.10340205158% | 0.11109098008% | 0.22 | $ 53.94 | 1.34 | $ 280.61 | 1.56 | $ 334.55 |
| | Asset Disposition [4] | | | 0.00 | $ 0.67 | 0.23 | $ 36.05 | 0.24 | $ 36.72 |
| | Business Operations [5] | | | 0.10 | $ 24.48 | 0.19 | $ 41.84 | 0.29 | $ 66.32 |
| | Claims Administration & Objections [6] | | | 0.12 | $ 28.79 | 0.91 | $ 202.71 | 1.03 | $ 231.51 |
| 116 | 1102 Bingham (Houston, TX) | 1.11862219436% | 1.20180242085% | 2.42 | $ 583.57 | 12.22 | $ 3,022.28 | 14.64 | $ 3,605.85 |
| | Asset Disposition [4] | | | 0.04 | $ 7.23 | 8.80 | $ 2,285.21 | 8.84 | $ 2,292.43 |
| | Business Operations [5] | | | 1.12 | $ 264.84 | 1.14 | $ 196.67 | 2.26 | $ 461.52 |
| | Claims Administration & Objections [6] | | | 1.26 | $ 311.50 | 2.28 | $ 540.40 | 3.54 | $ 851.89 |

**EquityBuild - Property Allocation Summary**
**14th - 16th Fee Applications (October 1, 2021 - June 30, 2022)**

| Prop # | Property Address | Allocation Percent | Allocation Percent (1/29/2021 and Onward, Claims Only) | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| **Total** | | | | 201.34 | 48,557.60 | 1,266.71 | 317,760.95 | 1,468.05 | 366,318.56 |
| Asset Disposition [4] | | | | 2.98 | 601.29 | 150.40 | 36,894.48 | 153.38 | 37,495.77 |
| Business Operations [5] | | | | 93.36 | 22,037.32 | 123.61 | 25,918.55 | 216.97 | 47,955.86 |
| Claims Administration & Objections [6] | | | | 105.00 | 25,919.00 | 992.70 | 254,947.92 | 1,097.70 | 280,866.92 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in Exhibits C and D.
[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.
[4] Time/Task entries relating to "Asset Disposition" Billing Category
[5] Time/Task entries relating to "Business Operations" Billing Category
[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

# Exhibit B

**EquityBuild - General Allocation Task Detail**
**14th - 16th Fee Applications (October 1, 2021 - June 30, 2022)**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Oct-21 | Asset Disposition | 10/1/2021 | KBD | $ 390.00 | 0.2 | review information regarding contract and sale prices for properties (all) (.2). | $ 78.00 |
| Oct-21 | Asset Disposition | 10/17/2021 | KBD | $ 390.00 | 0.2 | Exchange correspondence with J. Rak and A. Porter regarding property sale accounting reconciliation (all). | $ 78.00 |
| Oct-21 | Claims Administration & Objections | 10/1/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Wine regarding title company subpoena (all) (.1) | $ 39.00 |
| Oct-21 | Claims Administration & Objections | 10/4/2021 | KBD | $ 390.00 | 0.2 | exchange correspondence with A. Watychowicz and J. Wine regarding communications with claimants (all) (.2) | $ 78.00 |
| Oct-21 | Claims Administration & Objections | 10/5/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz regarding communication with claimants (all) (.1). | $ 39.00 |
| Oct-21 | Claims Administration & Objections | 10/6/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Wine and A. Watychowicz regarding claimants' communications (all) (.1) | $ 39.00 |
| Oct-21 | Claims Administration & Objections | 10/7/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence regarding communication with claimants (all) (.1). | $ 39.00 |
| Oct-21 | Claims Administration & Objections | 10/11/2021 | KBD | $ 390.00 | 0.1 | Attention to correspondence regarding claims vendor invoices (all). | $ 39.00 |
| Oct-21 | Claims Administration & Objections | 10/12/2021 | KBD | $ 390.00 | 0.5 | review correspondence from and related correspondence from A. Watychowicz (all) (.5) | $ 195.00 |
| Oct-21 | Claims Administration & Objections | 10/13/2021 | KBD | $ 390.00 | 0.1 | Work on communication with claimant regarding claim issue (all) (.1) | $ 39.00 |
| Oct-21 | Claims Administration & Objections | 10/13/2021 | KBD | $ 390.00 | 0.2 | attention to claimant inquiries regarding claims process and exchange related correspondence (all) (.2) | $ 78.00 |
| Oct-21 | Claims Administration & Objections | 10/14/2021 | KBD | $ 390.00 | 0.3 | Attention to claimant communications (all). | $ 117.00 |
| Oct-21 | Claims Administration & Objections | 10/15/2021 | KBD | $ 390.00 | 0.2 | Exchange various correspondence regarding communications with claimants relating to claims process and discovery issues (all) (.2) | $ 78.00 |
| Oct-21 | Claims Administration & Objections | 10/18/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence regarding communication with claimant (all) (.1). | $ 39.00 |
| Oct-21 | Claims Administration & Objections | 10/18/2021 | KBD | $ 390.00 | 0.1 | study correspondence from J. Wine regarding rollover issue (all) (.1) | $ 39.00 |
| Oct-21 | Claims Administration & Objections | 10/21/2021 | KBD | $ 390.00 | 0.2 | attention to communication with claimants regarding claims issue (all) (.2). | $ 78.00 |
| Oct-21 | Claims Administration & Objections | 10/21/2021 | KBD | $ 390.00 | 0.2 | Exchange correspondence regarding EB records vendor invoices (all) (.2) | $ 78.00 |
| Oct-21 | Claims Administration & Objections | 10/22/2021 | KBD | $ 390.00 | 0.1 | Review correspondence regarding rollover issues (all) (.1) | $ 39.00 |
| Oct-21 | Claims Administration & Objections | 10/22/2021 | KBD | $ 390.00 | 0.2 | attention to communication with claimants (all) (.2). | $ 78.00 |
| Oct-21 | Claims Administration & Objections | 10/26/2021 | KBD | $ 390.00 | 0.1 | attention to claimants communications and relationship with EquityBuild (all) (.1). | $ 39.00 |
| Oct-21 | Claims Administration & Objections | 10/27/2021 | KBD | $ 390.00 | 0.1 | attention to claimant communications (.1). | $ 39.00 |
| Oct-21 | Asset Disposition | 10/1/2021 | JR | $ 140.00 | 1.2 | communication with K. Duff requesting confirmation of contract and sale price for all EquityBuild properties related to allocations, confirm same and further communicate with K. Duff providing confirmation and discrepancies (all) (1.2). | $ 168.00 |
| Oct-21 | Business Operations | 10/5/2021 | AW | $ 140.00 | 0.1 | attention to served subpoena and related email to J. Wine (all) (.1). | $ 14.00 |
| Oct-21 | Claims Administration & Objections | 10/1/2021 | JRW | $ 260.00 | 0.2 | review invoices and vendor statement and follow up with K. Pritchard regarding same (all) (.2) | $ 52.00 |
| Oct-21 | Claims Administration & Objections | 10/1/2021 | KMP | $ 140.00 | 0.2 | Communications with J. Wine regarding payment of claims database vendor's invoices (all). | $ 28.00 |
| Oct-21 | Claims Administration & Objections | 10/4/2021 | AW | $ 140.00 | 0.3 | Attention and responses to emails from claimants regarding status of claims process (all) (.3) | $ 42.00 |
| Oct-21 | Claims Administration & Objections | 10/4/2021 | JRW | $ 260.00 | 0.2 | exchange correspondence with claimants' counsel regarding document production (all) (.2) | $ 52.00 |
| Oct-21 | Claims Administration & Objections | 10/4/2021 | JRW | $ 260.00 | 0.4 | Correspond with A. Watychowicz and K. Duff regarding responses to claimant inquiries and communications with claimants (all) (.4) | $ 104.00 |
| Oct-21 | Claims Administration & Objections | 10/4/2021 | MR | $ 390.00 | 0.1 | attention to decisions regarding claims issues (all) (.1). | $ 39.00 |

EquityBuild - General Allocation Task Detail
14th - 16th Fee Applications (October 1, 2021 - June 30, 2022)

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Oct-21 | Claims Administration & Objections | 10/5/2021 | AW | $ 140.00 | 0.2 | Communicate with J. Wine regarding update to claimants about EB records database (all) (.2) | $ 28.00 |
| Oct-21 | Claims Administration & Objections | 10/6/2021 | JRW | $ 260.00 | 0.1 | exchange correspondence with vendor regarding compliance with court order (all) (.1) | $ 26.00 |
| Oct-21 | Claims Administration & Objections | 10/6/2021 | JRW | $ 260.00 | 0.2 | confer with A. Watychowicz and K. Duff regarding responses to claimants (all) (.2) | $ 52.00 |
| Oct-21 | Claims Administration & Objections | 10/7/2021 | AW | $ 140.00 | 0.2 | draft reminder for claimants regarding EB records database (all) (.2). | $ 28.00 |
| Oct-21 | Claims Administration & Objections | 10/7/2021 | JRW | $ 260.00 | 0.1 | exchange correspondence with A. Porter regarding subpoena (all) (.1) | $ 26.00 |
| Oct-21 | Claims Administration & Objections | 10/7/2021 | JRW | $ 260.00 | 0.1 | review and revise draft email to claimants regarding database availability (all) (.1). | $ 26.00 |
| Oct-21 | Claims Administration & Objections | 10/8/2021 | JRW | $ 260.00 | 0.1 | review court order granting motion to serve subpoena (all) (.1) | $ 26.00 |
| Oct-21 | Claims Administration & Objections | 10/11/2021 | JRW | $ 260.00 | 0.1 | confer with K. Pritchard regarding vendor invoice (all) (.1) | $ 26.00 |
| Oct-21 | Claims Administration & Objections | 10/11/2021 | KMP | $ 140.00 | 0.3 | Communicate with K. Duff and J. Wine regarding claims database vendor's invoices and calculate amount paid to-date in connection with court-ordered fees (all). | $ 42.00 |
| Oct-21 | Claims Administration & Objections | 10/12/2021 | AW | $ 140.00 | 0.1 | review updated address list for receivership properties (all) (.1). | $ 14.00 |
| Oct-21 | Claims Administration & Objections | 10/12/2021 | AW | $ 140.00 | 0.1 | Communicate with K. Duff regarding claims communications and protective order (all) (.1) | $ 14.00 |
| Oct-21 | Claims Administration & Objections | 10/12/2021 | AW | $ 140.00 | 0.2 | attention to email from unknown email address, track down secondary email and related correspondence with J. Wine (all) (.2) | $ 28.00 |
| Oct-21 | Claims Administration & Objections | 10/12/2021 | AW | $ 140.00 | 0.2 | attention to voice message from claimant regarding reporting of loss and exchange with K. Duff regarding proposed response letter (all) (.2) | $ 28.00 |
| Oct-21 | Claims Administration & Objections | 10/12/2021 | AW | $ 140.00 | 0.2 | revision to claims service list (all) (.2) | $ 28.00 |
| Oct-21 | Claims Administration & Objections | 10/12/2021 | AW | $ 140.00 | 0.3 | finalize and send out reminder regarding EB documents database expiration (all) (.3) | $ 42.00 |
| Oct-21 | Claims Administration & Objections | 10/12/2021 | JRW | $ 260.00 | 0.1 | Email exchange with K. Duff and A. Watychowicz regarding confidentiality order (all) (.1) | $ 26.00 |
| Oct-21 | Claims Administration & Objections | 10/12/2021 | JRW | $ 260.00 | 0.5 | attention to numerous claimant email and voicemail inquiries (all) (.5). | $ 130.00 |
| Oct-21 | Claims Administration & Objections | 10/13/2021 | JRW | $ 260.00 | 0.1 | confer with A. Watychowicz regarding claims database (all) (.1) | $ 26.00 |
| Oct-21 | Claims Administration & Objections | 10/13/2021 | JRW | $ 260.00 | 0.2 | telephone conference with counsel for claimants regarding claims process (all) (.2) | $ 52.00 |
| Oct-21 | Claims Administration & Objections | 10/13/2021 | JRW | $ 260.00 | 0.3 | exchange correspondence with K. Duff and A. Watychowicz regarding claimant inquiries (all) (.3) | $ 78.00 |
| Oct-21 | Claims Administration & Objections | 10/14/2021 | AW | $ 140.00 | 0.1 | finalize correspondence for claimant and related email (all) (.1) | $ 14.00 |
| Oct-21 | Claims Administration & Objections | 10/14/2021 | AW | $ 140.00 | 0.1 | Attention to communication and update mailing address as per claimant's request (all) (.1) | $ 14.00 |
| Oct-21 | Claims Administration & Objections | 10/14/2021 | AW | $ 140.00 | 0.3 | review claim and communicate with K. Duff and J. Wine regarding responses to claimants (all) (.3) | $ 42.00 |
| Oct-21 | Claims Administration & Objections | 10/14/2021 | JRW | $ 260.00 | 0.2 | Attention to claimant inquiries (all) (.2) | $ 52.00 |
| Oct-21 | Claims Administration & Objections | 10/15/2021 | JRW | $ 260.00 | 0.1 | exchange correspondence with M. Rachlis and K. Duff regarding claimant inquiry (all) (.1) | $ 26.00 |
| Oct-21 | Claims Administration & Objections | 10/18/2021 | AW | $ 140.00 | 0.1 | reach out to claims vendor regarding claim form (all) (.1) | $ 14.00 |
| Oct-21 | Claims Administration & Objections | 10/18/2021 | JRW | $ 260.00 | 0.4 | research regarding proof of claim and related correspondence to K. Duff, A. Porter, and A. Watychowicz (all) (.4) | $ 104.00 |
| Oct-21 | Claims Administration & Objections | 10/21/2021 | JRW | $ 260.00 | 0.1 | exchange correspondence with database vendor (all) (.1) | $ 26.00 |

EquityBuild - General Allocation Task Detail
14th - 16th Fee Applications (October 1, 2021 - June 30, 2022)

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Oct-21 | Claims Administration & Objections | 10/21/2021 | JRW | $ 260.00 | 0.4 | exchange correspondence with K. Duff, K. Pritchard regarding EB database vendor invoices and related review of disbursement records and agreement (all) (.4) | $ 104.00 |
| Oct-21 | Claims Administration & Objections | 10/21/2021 | KMP | $ 140.00 | 0.2 | Communications with K. Duff and J. Wine regarding vendor invoices for claims document database (all). | $ 28.00 |
| Oct-21 | Claims Administration & Objections | 10/22/2021 | AW | $ 140.00 | 0.2 | review claims, draft response emails, and email J. Wine and K. Duff regarding rollover issues (all) (.2). | $ 28.00 |
| Oct-21 | Claims Administration & Objections | 10/22/2021 | AW | $ 140.00 | 0.3 | review submitted claim and prior correspondence with Receiver, consult with K. Duff and J. Wine regarding claim amendment, and related email to claimant (all) (.3) | $ 42.00 |
| Oct-21 | Claims Administration & Objections | 10/22/2021 | JRW | $ 260.00 | 0.1 | attention to claimant inquiry (all) (.1). | $ 26.00 |
| Oct-21 | Claims Administration & Objections | 10/25/2021 | AW | $ 140.00 | 0.1 | email response to claimant (all) (.1). | $ 14.00 |
| Oct-21 | Claims Administration & Objections | 10/25/2021 | AW | $ 140.00 | 0.1 | Communicate with claims vendor regarding corrupted file and request download (all) (.1) | $ 14.00 |
| Oct-21 | Claims Administration & Objections | 10/25/2021 | AW | $ 140.00 | 0.2 | attention to claim file, update claims files, and update claims spreadsheet (all) (.2) | $ 28.00 |
| Oct-21 | Claims Administration & Objections | 10/26/2021 | AW | $ 140.00 | 0.1 | email K. Duff regarding claimants' relationship to EquityBuild (all) (.1) | $ 14.00 |
| Oct-21 | Claims Administration & Objections | 10/27/2021 | JRW | $ 260.00 | 0.2 | confer with J. Rak regarding database searches (all) (.2) | $ 52.00 |
| Oct-21 | Claims Administration & Objections | 10/28/2021 | AW | $ 140.00 | 0.2 | update master claims list and claims documents (all) (.2). | $ 28.00 |
| Oct-21 | Claims Administration & Objections | 10/29/2021 | AW | $ 140.00 | 0.1 | follow up with K. Duff regarding email from claimant (all) (.1) | $ 14.00 |
| Oct-21 | Claims Administration & Objections | 10/29/2021 | JRW | $ 260.00 | 0.1 | correspondence to claimant regarding court order and receiver's website (all) (.1) | $ 26.00 |
| Nov-21 | Business Operations | 11/5/2021 | KBD | $ 390.00 | 0.2 | Exchange correspondence with K. Pritchard regarding insurance premium refunds (all) (.2) | $ 78.00 |
| Nov-21 | Business Operations | 11/10/2021 | KBD | $ 390.00 | 0.1 | Exchange correspondence with K. Pritchard regarding insurance premium refunds. | $ 39.00 |
| Nov-21 | Claims Administration & Objections | 11/1/2021 | KBD | $ 390.00 | 0.1 | attention to communication from claimants regarding claims (all) (.1) | $ 39.00 |
| Nov-21 | Claims Administration & Objections | 11/1/2021 | KBD | $ 390.00 | 0.2 | Exchange correspondence regarding communication with claimant regarding claims process timing and representation by counsel (all) (.2) | $ 78.00 |
| Nov-21 | Claims Administration & Objections | 11/2/2021 | KBD | $ 390.00 | 0.5 | Attention to communication with various claimants and exchange related correspondence with A. Watychowicz (all) (.5) | $ 195.00 |
| Nov-21 | Claims Administration & Objections | 11/4/2021 | KBD | $ 390.00 | 0.1 | attention to communication from claimant (all) (.1) | $ 39.00 |
| Nov-21 | Claims Administration & Objections | 11/5/2021 | KBD | $ 390.00 | 0.2 | exchange correspondence with J. Wine regarding potential set-off issue (all) (.2). | $ 78.00 |
| Nov-21 | Claims Administration & Objections | 11/5/2021 | KBD | $ 390.00 | 0.5 | Work on correspondence with various claimants regarding claims and claims process (all) (.5) | $ 195.00 |
| Nov-21 | Claims Administration & Objections | 11/8/2021 | KBD | $ 390.00 | 0.4 | work on communications with claimants regarding claims, claims process, and potential distribution (all) (.4) | $ 156.00 |
| Nov-21 | Claims Administration & Objections | 11/10/2021 | KBD | $ 390.00 | 0.3 | attention to review of claim and related communication (all) (.3). | $ 117.00 |
| Nov-21 | Claims Administration & Objections | 11/11/2021 | KBD | $ 390.00 | 0.5 | study records regarding investor buyout history (all) (.5). | $ 195.00 |
| Nov-21 | Claims Administration & Objections | 11/12/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz regarding communication with claimant related to representation issue (all) (.1). | $ 39.00 |
| Nov-21 | Claims Administration & Objections | 11/15/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz regarding communication with claimant regarding claim information (all) (.1) | $ 39.00 |
| Nov-21 | Claims Administration & Objections | 11/16/2021 | KBD | $ 390.00 | 0.1 | draft correspondence regarding potential issue impacting claims analysis and distribution (all) (.1). | $ 39.00 |
| Nov-21 | Claims Administration & Objections | 11/16/2021 | KBD | $ 390.00 | 0.3 | attention to communication with claimants (all) (.3) | $ 117.00 |

EquityBuild - General Allocation Task Detail
14th - 16th Fee Applications (October 1, 2021 - June 30, 2022)

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Nov-21 | Claims Administration & Objections | 11/17/2021 | KBD | $ 390.00 | 0.2 | attention to communication with claimant regarding hearing, schedule, and communications (all) (.2) | $ 78.00 |
| Nov-21 | Claims Administration & Objections | 11/18/2021 | KBD | $ 390.00 | 0.1 | work on communication with claimant (all) (.1) | $ 39.00 |
| Nov-21 | Claims Administration & Objections | 11/18/2021 | KBD | $ 390.00 | 0.2 | review draft position statement template and exchange correspondence with J. Wine regarding revisions (.2). | $ 78.00 |
| Nov-21 | Claims Administration & Objections | 11/21/2021 | KBD | $ 390.00 | 0.5 | Study client history and analysis of investments and draft related correspondence to J. Wine (all). | $ 195.00 |
| Nov-21 | Claims Administration & Objections | 11/23/2021 | KBD | $ 390.00 | 0.1 | attention to communication with claimant (all) (.1) | $ 39.00 |
| Nov-21 | Claims Administration & Objections | 11/27/2021 | KBD | $ 390.00 | 0.2 | Draft correspondence to J. Wine regarding records from EB documents database (all). | $ 78.00 |
| Nov-21 | Claims Administration & Objections | 11/30/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz regarding communication from claimant and request for records (all) (.1). | $ 39.00 |
| Nov-21 | Asset Disposition | 11/29/2021 | KMP | $ 140.00 | 0.3 | conferences with bank representative and J. Rak regarding statements for each property account for final review of distribution of sale proceeds (all) (.3). | $ 42.00 |
| Nov-21 | Asset Disposition | 11/30/2021 | KMP | $ 140.00 | 0.2 | further conferences with bank representative and J. Rak regarding statements for each property account for final review of distribution of sale proceeds (all) (.2). | $ 28.00 |
| Nov-21 | Business Operations | 11/29/2021 | JR | $ 140.00 | 0.2 | further communication with K. Pritchard relating to issues regarding merging of account statements for all property accounts (all) (.2) | $ 28.00 |
| Nov-21 | Business Operations | 11/29/2021 | JR | $ 140.00 | 0.8 | access bank account statements portal and begin a preliminary review of account statements (all) (.8) | $ 112.00 |
| Nov-21 | Claims Administration & Objections | 11/1/2021 | JRW | $ 260.00 | 0.3 | attention to claimant inquiries (.3) | $ 78.00 |
| Nov-21 | Claims Administration & Objections | 11/2/2021 | AW | $ 140.00 | 0.1 | respond to claimant regarding sale proceeds (all) (.1) | $ 14.00 |
| Nov-21 | Claims Administration & Objections | 11/2/2021 | AW | $ 140.00 | 0.2 | Communicate with K. Duff and J. Wine regarding responses to status report email (all) (.2) | $ 28.00 |
| Nov-21 | Claims Administration & Objections | 11/3/2021 | JRW | $ 260.00 | 0.1 | attention to vendor invoice (all) (.1) | $ 26.00 |
| Nov-21 | Claims Administration & Objections | 11/4/2021 | AW | $ 140.00 | 0.2 | Attention to voice message from claimant and respond by email (all) (.2) | $ 28.00 |
| Nov-21 | Claims Administration & Objections | 11/4/2021 | JR | $ 140.00 | 0.7 | Conference call with M. Rachlis, K. Duff, J. Wine, A. Porter, K. Pritchard and A. Watychowicz related to claim status and discussion of methodologies of navigating through same (all). | $ 98.00 |
| Nov-21 | Claims Administration & Objections | 11/5/2021 | JRW | $ 260.00 | 0.2 | attention to claimant inquiries (all) (.2). | $ 52.00 |
| Nov-21 | Claims Administration & Objections | 11/8/2021 | AW | $ 140.00 | 0.1 | communicate with K. Duff regarding timing and related email to claimant (all) (.1) | $ 14.00 |
| Nov-21 | Claims Administration & Objections | 11/8/2021 | JRW | $ 260.00 | 0.2 | attention to claimant inquiries (all) (.2). | $ 52.00 |
| Nov-21 | Claims Administration & Objections | 11/10/2021 | JRW | $ 260.00 | 0.4 | Attention to claimant inquiry and related investigation and telephone conference with A. Watychowicz (all) (.4) | $ 104.00 |
| Nov-21 | Claims Administration & Objections | 11/15/2021 | JRW | $ 260.00 | 0.2 | attention to claimant inquiries (all) (.2) | $ 52.00 |
| Nov-21 | Claims Administration & Objections | 11/16/2021 | JRW | $ 260.00 | 0.1 | review court order and related correspondence with claimants' counsel (all) (.1). | $ 26.00 |
| Nov-21 | Claims Administration & Objections | 11/16/2021 | JRW | $ 260.00 | 0.6 | attention to claimant inquiries and related exchange of correspondence regarding distributions (all) (.6) | $ 156.00 |
| Nov-21 | Claims Administration & Objections | 11/17/2021 | AW | $ 140.00 | 0.1 | call with J. Wine regarding review of claims (all) (.1) | $ 14.00 |
| Nov-21 | Claims Administration & Objections | 11/17/2021 | AW | $ 140.00 | 0.2 | attention to email and several voice messages from claimant, communicate with K. Duff and J. Wine regarding response, and related email to claimant (all) (.2). | $ 28.00 |
| Nov-21 | Claims Administration & Objections | 11/17/2021 | AW | $ 140.00 | 0.3 | call with J. Rak regarding review of claims for all Receivership properties (all) (.3) | $ 42.00 |
| Nov-21 | Claims Administration & Objections | 11/17/2021 | JRW | $ 260.00 | 0.2 | Attention to claimant inquiries (all) (.2) | $ 52.00 |
| Nov-21 | Claims Administration & Objections | 11/17/2021 | KMP | $ 140.00 | 0.2 | prepare check and transmittal for payment of vendor invoice for claims database services (all) (.2). | $ 28.00 |

**EquityBuild - General Allocation Task Detail**
**14th - 16th Fee Applications (October 1, 2021 - June 30, 2022)**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Nov-21 | Claims Administration & Objections | 11/18/2021 | KMP | $ 140.00 | 0.9 | Review various orders and transcripts relating to court's rulings regarding claims in connection with upcoming hearing and related communications with M. Rachlis and A. Watychowicz (all). | $ 126.00 |
| Nov-21 | Claims Administration & Objections | 11/23/2021 | AW | $ 140.00 | 0.4 | proofread motion for extension, related email to J. Wine, finalize, and file motion (all) (.4). | $ 56.00 |
| Nov-21 | Claims Administration & Objections | 11/23/2021 | JRW | $ 260.00 | 0.1 | attention to claimant inquiry and related email to vendor (all) (.1) | $ 26.00 |
| Dec-21 | Business Operations | 12/28/2021 | KBD | $ 390.00 | 0.2 | Exchange correspondence regarding insurance premiums and allocation issues (all) (.2) | $ 78.00 |
| Dec-21 | Business Operations | 12/28/2021 | KBD | $ 390.00 | 0.4 | exchange correspondence regarding preparation of motion for restoration of funds (all) (.4). | $ 156.00 |
| Dec-21 | Business Operations | 12/30/2021 | KBD | $ 390.00 | 0.2 | Study correspondence regarding insurance premium issues (all). | $ 78.00 |
| Dec-21 | Claims Administration & Objections | 12/1/2021 | KBD | $ 390.00 | 0.2 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimant regarding claims process issues (all) (.2) | $ 78.00 |
| Dec-21 | Claims Administration & Objections | 12/2/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence regarding notice to collections firm (all) (.1) | $ 39.00 |
| Dec-21 | Claims Administration & Objections | 12/2/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz regarding communication with claimants regarding discovery and claims process issues (all) (.1) | $ 39.00 |
| Dec-21 | Claims Administration & Objections | 12/2/2021 | KBD | $ 390.00 | 0.2 | Exchange correspondence with K. Pritchard regarding communication with claimant relating to estate issue (all) (.2) | $ 78.00 |
| Dec-21 | Claims Administration & Objections | 12/3/2021 | KBD | $ 390.00 | 0.1 | Exchange correspondence regarding communication with claimants (all) (.1) | $ 39.00 |
| Dec-21 | Claims Administration & Objections | 12/6/2021 | KBD | $ 390.00 | 0.1 | Exchange correspondence with A. Watychowicz regarding communication with claimant relating to claim (all). | $ 39.00 |
| Dec-21 | Claims Administration & Objections | 12/7/2021 | KBD | $ 390.00 | 0.1 | Attention to communication with claimant (all). | $ 39.00 |
| Dec-21 | Claims Administration & Objections | 12/23/2021 | KBD | $ 390.00 | 0.3 | telephone conference with J. Wine regarding EB document review for claims process (all) (.3) | $ 117.00 |
| Dec-21 | Claims Administration & Objections | 12/23/2021 | KBD | $ 390.00 | 0.4 | Attention to communications with claimants (all) (.4) | $ 156.00 |
| Dec-21 | Claims Administration & Objections | 12/27/2021 | KBD | $ 390.00 | 0.2 | Telephone conference and exchange correspondence with J. Wine regarding EB records database and related claims process issues (all). | $ 78.00 |
| Dec-21 | Claims Administration & Objections | 12/28/2021 | KBD | $ 390.00 | 0.1 | telephone conference with SEC (all) (.1). | $ 39.00 |
| Dec-21 | Claims Administration & Objections | 12/28/2021 | KBD | $ 390.00 | 0.5 | Confer with J. Wine regarding EB database access, claimant's request for extension, and cost issues (all) (.5). | $ 195.00 |
| Dec-21 | Claims Administration & Objections | 12/29/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence regarding claimants' inquiry about valuation issue (all) (.1). | $ 39.00 |
| Dec-21 | Claims Administration & Objections | 12/29/2021 | KBD | $ 390.00 | 0.1 | Attention to communications with claimants regarding claims process (all) (.1) | $ 39.00 |
| Dec-21 | Claims Administration & Objections | 12/29/2021 | KBD | $ 390.00 | 0.3 | attention to extension of database access and related email exchanges (all) (.3) | $ 117.00 |
| Dec-21 | Claims Administration & Objections | 12/30/2021 | KBD | $ 390.00 | 0.4 | Attention to communications with claimants regarding claims process and access to EB documents database (all). | $ 156.00 |
| Dec-21 | Asset Disposition | 12/10/2021 | JRW | $ 260.00 | 0.4 | review exhibits to status reports setting forth adjustments to fund balances and related correspondence with K. Pritchard (all) (.4). | $ 104.00 |
| Dec-21 | Asset Disposition | 12/11/2021 | AEP | $ 390.00 | 0.2 | Correspondence with K. Pritchard regarding reconciliation of agency commissions, compare personal records with EquityBuild master property list, and confirm accuracy of information submitted to Receiver (all). | $ 78.00 |
| Dec-21 | Asset Disposition | 12/15/2021 | KMP | $ 140.00 | 0.2 | Communicate with J. Rak regarding status of efforts to compile bank statements for all property accounts for reconciliation of property sales (all). | $ 28.00 |
| Dec-21 | Business Operations | 12/8/2021 | JR | $ 140.00 | 1.7 | Review bank monthly statements and verify net proceeds from sales of properties (all). | $ 238.00 |
| Dec-21 | Claims Administration & Objections | 12/1/2021 | JRW | $ 260.00 | 0.4 | attention to claimant inquiry (all) (.4) | $ 104.00 |
| Dec-21 | Claims Administration & Objections | 12/3/2021 | JRW | $ 260.00 | 0.2 | Attention to claimant inquiries (all) (.2) | $ 52.00 |
| Dec-21 | Claims Administration & Objections | 12/7/2021 | JRW | $ 260.00 | 0.1 | confer with A. Watychowicz regarding EquityBuild document searches (all) (.1) | $ 26.00 |
| Dec-21 | Claims Administration & Objections | 12/7/2021 | JRW | $ 260.00 | 0.1 | Attention to claimant inquiry (all) (.1) | $ 26.00 |

**EquityBuild - General Allocation Task Detail**
14th - 16th Fee Applications (October 1, 2021 - June 30, 2022)

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Dec-21 | Claims Administration & Objections | 12/10/2021 | JRW | $ 260.00 | 0.2 | confer with A. Watychowicz regarding claimants and related investigation (all) (.2) | $ 52.00 |
| Dec-21 | Claims Administration & Objections | 12/13/2021 | JRW | $ 260.00 | 0.2 | Attention to claimant inquiries (all) (.2) | $ 52.00 |
| Dec-21 | Claims Administration & Objections | 12/14/2021 | JRW | $ 260.00 | 0.1 | legal research (all) (.1) | $ 26.00 |
| Dec-21 | Claims Administration & Objections | 12/22/2021 | AW | $ 140.00 | 0.9 | Call with J. Wine regarding database issues (all) (.9) | $ 126.00 |
| Dec-21 | Claims Administration & Objections | 12/22/2021 | JRW | $ 260.00 | 0.1 | Attention to claimant and counsel inquiries (.1) | $ 26.00 |
| Dec-21 | Claims Administration & Objections | 12/23/2021 | AW | $ 140.00 | 0.1 | Communicate with K. Duff and J. Wine regarding repeated emails from claimant (all) (.1) | $ 14.00 |
| Dec-21 | Claims Administration & Objections | 12/23/2021 | JRW | $ 260.00 | 0.9 | Attention to claimant email and voicemail inquiries (all) (.9) | $ 234.00 |
| Dec-21 | Claims Administration & Objections | 12/27/2021 | JRW | $ 260.00 | 0.1 | confer with vendor regarding database preservation options (all) (.1) | $ 26.00 |
| Dec-21 | Claims Administration & Objections | 12/27/2021 | JRW | $ 260.00 | 0.1 | exchange correspondence with vendor regarding claimants' request for additional information (all) (.1) | $ 26.00 |
| Dec-21 | Claims Administration & Objections | 12/28/2021 | JRW | $ 260.00 | 0.4 | telephone conference and related email exchanges with vendor regarding potential extension of database access for all participants (all) (.4). | $ 104.00 |
| Dec-21 | Claims Administration & Objections | 12/28/2021 | JRW | $ 260.00 | 0.4 | Telephone conferences with claimants' counsel regarding EB document database and related correspondence with K. Duff (all) (.4) | $ 104.00 |
| Dec-21 | Claims Administration & Objections | 12/28/2021 | JRW | $ 260.00 | 0.5 | multiple conferences with K. Duff regarding database access and cost issues (all) (.5) | $ 130.00 |
| Dec-21 | Claims Administration & Objections | 12/29/2021 | AW | $ 140.00 | 0.2 | email exchanges with J. Wine regarding encryptions in database (all) (.2) | $ 28.00 |
| Dec-21 | Claims Administration & Objections | 12/29/2021 | AW | $ 140.00 | 0.4 | draft email regarding extension of database access and related email exchanges with K. Duff and J. Wine (all) (.4). | $ 56.00 |
| Dec-21 | Claims Administration & Objections | 12/29/2021 | AW | $ 140.00 | 0.9 | call with J. Wine regarding database issues and work on extracting messages from database (all) (.9) | $ 126.00 |
| Dec-21 | Claims Administration & Objections | 12/29/2021 | JRW | $ 260.00 | 0.1 | exchange correspondence with A. Watychowicz, K. Duff, and vendor regarding encrypted documents in database (all) (.1) | $ 26.00 |
| Dec-21 | Claims Administration & Objections | 12/29/2021 | JRW | $ 260.00 | 0.2 | exchange correspondence with vendor regarding extending access to EB documents database for all claimants and related telephone conference with claimants' counsel (all) (.2) | $ 52.00 |
| Dec-21 | Claims Administration & Objections | 12/29/2021 | JRW | $ 260.00 | 0.4 | Attention to claimant inquiries (all) (.4) | $ 104.00 |
| Dec-21 | Claims Administration & Objections | 12/29/2021 | JRW | $ 260.00 | 1.1 | work with A. Watychowicz regarding documents database, text files and email archives and related review of database training materials (all) (1.1) | $ 286.00 |
| Dec-21 | Claims Administration & Objections | 12/30/2021 | AW | $ 140.00 | 0.7 | Work with K. Duff and J. Wine on update email to claimants regarding access to database and related email to claimants and counsel (all). | $ 98.00 |
| Dec-21 | Claims Administration & Objections | 12/30/2021 | JRW | $ 260.00 | 0.3 | attention to claimant inquiry (all) (.3). | $ 78.00 |
| Dec-21 | Claims Administration & Objections | 12/30/2021 | JRW | $ 260.00 | 0.3 | Work with A. Watychowicz and K. Duff on drafting of email to claimants regarding database extension (all) (.3) | $ 78.00 |
| Jan-22 | Business Operations | 1/5/2022 | KBD | $ 390.00 | 0.4 | Confer with E. Duff regarding insurance premium recovery and allocation issues (all). | $ 156.00 |
| Jan-22 | Business Operations | 1/11/2022 | KBD | $ 390.00 | 0.1 | draft correspondence to K. Pritchard regarding insurance renewal, termination, and potential refunds (all) (.1) | $ 39.00 |
| Jan-22 | Business Operations | 1/11/2022 | KBD | $ 390.00 | 0.5 | Confer with and review correspondence from E. Duff regarding insurance recovery and allocation issues (all) (.5) | $ 195.00 |
| Jan-22 | Business Operations | 1/13/2022 | KBD | $ 390.00 | 0.3 | confer with E. Duff regarding expense accounting and restoration reports (all) (.3) | $ 117.00 |
| Jan-22 | Business Operations | 1/13/2022 | KBD | $ 390.00 | 0.3 | Telephone conference with insurance broker regarding urgent need for endorsements and refunds (all) (.3) | $ 117.00 |
| Jan-22 | Claims Administration & Objections | 1/3/2022 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz regarding communication with claimant relating to claims process activities (all) (.1). | $ 39.00 |
| Jan-22 | Claims Administration & Objections | 1/4/2022 | KBD | $ 390.00 | 0.1 | exchange correspondence regarding claimant inquiry about available funds for distribution (all) (.1) | $ 39.00 |

EquityBuild - General Allocation Task Detail
14th - 16th Fee Applications (October 1, 2021 - June 30, 2022)

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jan-22 | Claims Administration & Objections | 1/10/2022 | KBD | $ 390.00 | 0.2 | exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims and potential distribution issues (all) (.2) | $ 78.00 |
| Jan-22 | Claims Administration & Objections | 1/16/2022 | KBD | $ 390.00 | 0.2 | Draft correspondence to K. Pritchard regarding potential claims (all). | $ 78.00 |
| Jan-22 | Claims Administration & Objections | 1/20/2022 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz regarding communication withclaimant regarding claims process (all) (.1) | $ 39.00 |
| Jan-22 | Claims Administration & Objections | 1/24/2022 | KBD | $ 390.00 | 0.3 | exchange correspondence with claimants regarding claims process related communications (all) (.3) | $ 117.00 |
| Jan-22 | Claims Administration & Objections | 1/25/2022 | KBD | $ 390.00 | 0.2 | confer with M. Rachlis and J. Wine regarding EB records database (all) (.2) | $ 78.00 |
| Jan-22 | Claims Administration & Objections | 1/25/2022 | KBD | $ 390.00 | 0.2 | exchange correspondence with A. Watychowicz and J. Wine regarding communication with claimants regarding claims process and timing (all) (.2) | $ 78.00 |
| Jan-22 | Claims Administration & Objections | 1/28/2022 | KBD | $ 390.00 | 0.1 | exchange correspondence regarding hearing and schedule (all) (.1) | $ 39.00 |
| Jan-22 | Claims Administration & Objections | 1/28/2022 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz regarding claimants' communications regarding database access inquiry (all) (.1). | $ 39.00 |
| Jan-22 | Claims Administration & Objections | 1/28/2022 | KBD | $ 390.00 | 0.1 | Exchange correspondence regarding hearing and schedule (all) (.1) | $ 39.00 |
| Jan-22 | Claims Administration & Objections | 1/28/2022 | KBD | $ 390.00 | 0.1 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding valuation of properties (all) (.1) | $ 39.00 |
| Jan-22 | Claims Administration & Objections | 1/28/2022 | KBD | $ 390.00 | 0.2 | exchange correspondence regarding claimants' request for access to electronic records (all) (.2) | $ 78.00 |
| Jan-22 | Business Operations | 1/5/2022 | ED | $ 390.00 | 0.3 | confer with K. Duff regarding allocation of expenses and refunds relating to insurance policies to properties based on date of sale (all) (.3). | $ 117.00 |
| Jan-22 | Business Operations | 1/6/2022 | ED | $ 390.00 | 1.3 | Develop spreadsheet to assist in analysis and tracking of property and liability insurance refunds regarding sold properties (all). | $ 507.00 |
| Jan-22 | Business Operations | 1/6/2022 | JR | $ 140.00 | 0.1 | further communication with E. Duff regarding status of communication with insurance broker (all) (.1) | $ 14.00 |
| Jan-22 | Business Operations | 1/6/2022 | JR | $ 140.00 | 0.6 | review emails from insurance broker account analyst and update spreadsheet related to property endorsements (all) (.6). | $ 84.00 |
| Jan-22 | Business Operations | 1/7/2022 | ED | $ 390.00 | 0.6 | Call with J. Rak to discuss organization and review of remaining insurance premium refund information (all). | $ 234.00 |
| Jan-22 | Business Operations | 1/7/2022 | JR | $ 140.00 | 0.7 | Communication with E. Duff regarding status of property insurance endorsements for all properties, a plan of action related to missinginformation related to property endorsement refunds and updating closing dates for properties, update spreadsheet regarding property endorsements related to same (all). | $ 98.00 |
| Jan-22 | Business Operations | 1/10/2022 | JR | $ 140.00 | 0.1 | communication with E. Duff providing updated and completed spreadsheet, inquire about next steps (all) (.1). | $ 14.00 |
| Jan-22 | Business Operations | 1/10/2022 | JR | $ 140.00 | 3.9 | Update property insurance endorsement spreadsheet with E. Duff notes for all properties, update closing dates (all) (3.9) | $ 546.00 |
| Jan-22 | Business Operations | 1/11/2022 | ED | $ 390.00 | 0.4 | confer with K. Duff regarding collection and presentation of insurance cost allocation information (all) (.4) | $ 156.00 |
| Jan-22 | Business Operations | 1/11/2022 | ED | $ 390.00 | 0.9 | Further refine insurance cost spreadsheet relating to allocation of premium for sold properties (all) (.9) | $ 351.00 |
| Jan-22 | Business Operations | 1/11/2022 | JR | $ 140.00 | 0.2 | Exchange communication with E. Duff related to updated property insurance endorsements and refunds (all) (.2) | $ 28.00 |
| Jan-22 | Business Operations | 1/11/2022 | JR | $ 140.00 | 1.3 | review emails from insurance broker account analyst and further update master insurance refunds analysis spreadsheet (all) (1.3) | $ 182.00 |
| Jan-22 | Business Operations | 1/11/2022 | KMP | $ 140.00 | 0.3 | review emailcorrespondence regarding insurance provisions and related communication with K. Duff (all) (.3). | $ 42.00 |
| Jan-22 | Business Operations | 1/12/2022 | ED | $ 390.00 | 0.3 | Call with J. Wine to discuss process for allocation of insurance refunds to sold properties and calculation of amounts reimbursable to Receivership (all) | $ 117.00 |
| Jan-22 | Business Operations | 1/12/2022 | JR | $ 140.00 | 1.7 | Review emails from insurance broker account and further update masterinsurance refunds analysis spreadsheet (all) (1.7) | $ 238.00 |
| Jan-22 | Business Operations | 1/13/2022 | ED | $ 390.00 | 0.3 | conference with K. Duff regarding finalizing allocation of insurance and other receivership expenditures by property (all) (.3) | $ 117.00 |
| Jan-22 | Business Operations | 1/13/2022 | ED | $ 390.00 | 0.3 | email correspondence to accountant regarding process and timing for finalizing Receiver's property reports for all properties (all) (.3) | $ 117.00 |
| Jan-22 | Business Operations | 1/13/2022 | ED | $ 390.00 | 0.3 | Call with K. Duff and insurance agent regarding process for obtaining and verifying final information regarding property insurance refunds for prepaid premium with respect to sold properties (all) (.3) | $ 117.00 |
| Jan-22 | Business Operations | 1/13/2022 | ED | $ 390.00 | 0.4 | calls with J. Rak to discuss review of financial reporting for periods beginning 10/1/2020 for purposes of preparation of Receiver's property reports (all) (.4) | $ 156.00 |
| Jan-22 | Business Operations | 1/13/2022 | ED | $ 390.00 | 0.4 | conference call with accountants to discuss preparation of additional Receiver's property reports (all) (.4) | $ 156.00 |
| Jan-22 | Business Operations | 1/13/2022 | ED | $ 390.00 | 1.1 | further analysis of premium refund information relating to sold properties (all) (1.1) | $ 429.00 |
| Jan-22 | Business Operations | 1/13/2022 | JR | $ 140.00 | 0.2 | telephone communication with E. Duff related to status of financial property reporting for 2020 through 2021 (all) (.2) | $ 28.00 |
| Jan-22 | Business Operations | 1/13/2022 | JR | $ 140.00 | 0.3 | further communication with E. Duff regarding status of financial reports review and property insurance refunds (all) (.3) | $ 42.00 |
| Jan-22 | Business Operations | 1/13/2022 | JR | $ 140.00 | 0.5 | review emails and related information to financial statements for all properties in preparation for review (all) (.5) | $ 70.00 |

**EquityBuild - General Allocation Task Detail**
**14th - 16th Fee Applications (October 1, 2021 - June 30, 2022)**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jan-22 | Business Operations | 1/13/2022 | JR | $ 140.00 | 1.6 | review and consolidate property account statements for December (all) (1.6). | $ 224.00 |
| Jan-22 | Business Operations | 1/13/2022 | JR | $ 140.00 | 2.1 | Review emails from insurance broker account analyst, review property insurance endorsements and further update master insurance refunds analysis spreadsheet (all) (2.1) | $ 294.00 |
| Jan-22 | Business Operations | 1/19/2022 | JR | $ 140.00 | 0.1 | Review email from E. Duff regarding financial reports for September and October 2021 in preparation for review, save in electronic files and forward to accounting firm (all). | $ 14.00 |
| Jan-22 | Business Operations | 1/21/2022 | ED | $ 390.00 | 0.1 | Telephone call with J. Rak regarding summary of insurance endorsements received to date relating to sold properties (all) (.1) | $ 39.00 |
| Jan-22 | Business Operations | 1/21/2022 | ED | $ 390.00 | 0.2 | mail correspondence to insurance agent transmitting spreadsheet relating to endorsements for termination of policies and requesting missing endorsements and other information (all) (.2). | $ 78.00 |
| Jan-22 | Business Operations | 1/21/2022 | ED | $ 390.00 | 0.6 | review and revisespreadsheet prepared by J. Rak to identify properties with respect to which policy endorsements have not yet been received (all) (.6) | $ 234.00 |
| Jan-22 | Business Operations | 1/21/2022 | JR | $ 140.00 | 1.1 | Communication with E. Duff regarding status of property insurance endorsements and refunds, update and forward insurance analysis worksheet (all). | $ 154.00 |
| Jan-22 | Business Operations | 1/24/2022 | JR | $ 140.00 | 0.9 | Review communication from E. Duff and insurance broker account analyst regarding missing property endorsements and review additional information in an attempt to find missing endorsements (all). | $ 126.00 |
| Jan-22 | Business Operations | 1/25/2022 | JR | $ 140.00 | 1.7 | analyze email communication with insurance broker, reconcile missing and duplicate insurance endorsements (all) (1.7). | $ 238.00 |
| Jan-22 | Business Operations | 1/26/2022 | JR | $ 140.00 | 2.3 | Update insurance analysis spreadsheet, update, rename electronic files and communicate with E. Duff regarding same (all). | $ 322.00 |
| Jan-22 | Business Operations | 1/27/2022 | ED | $ 390.00 | 0.4 | email correspondence and telephone conference with J. Rak regarding necessary further review of insurance policy termination and refund documentation (all) (.4). | $ 156.00 |
| Jan-22 | Business Operations | 1/27/2022 | ED | $ 390.00 | 0.7 | review and analysis of documents and email correspondence received from insurance agent relating to cancellation of policies with respect to sold properties and calculation of related refunds (all) (.7) | $ 273.00 |
| Jan-22 | Business Operations | 1/28/2022 | JR | $ 140.00 | 0.8 | review electronic files and property endorsements related to property insurance refunds (all) (.8) | $ 112.00 |
| Jan-22 | Business Operations | 1/30/2022 | JR | $ 140.00 | 0.5 | Review property insurance endorsement and refunds in anticipation for final production to E. Duff (all). | $ 70.00 |
| Jan-22 | Business Operations | 1/31/2022 | JR | $ 140.00 | 2.9 | Extensive review and update of property insurance endorsements and refunds of properties (all) (2.9) | $ 406.00 |
| Jan-22 | Claims Administration & Objections | 1/3/2022 | AW | $ 140.00 | 0.1 | Attention to emails from claimants in response to update regarding database and related email to K. Duff and J. Wine (all) (.1) | $ 14.00 |
| Jan-22 | Claims Administration & Objections | 1/3/2022 | AW | $ 140.00 | 0.4 | research claims and respond to emails responding to update regarding database (all) (.4) | $ 56.00 |
| Jan-22 | Claims Administration & Objections | 1/4/2022 | AW | $ 140.00 | 0.2 | email exchange regarding claimant's inquiry, attention to draft response, and related email to claimant (all) (.2) | $ 28.00 |
| Jan-22 | Claims Administration & Objections | 1/4/2022 | JRW | $ 260.00 | 0.1 | attention to claimant inquiry (all) (.1) | $ 26.00 |
| Jan-22 | Claims Administration & Objections | 1/6/2022 | JRW | $ 260.00 | 0.1 | attention to claimant inquiry (all) (.1). | $ 26.00 |
| Jan-22 | Claims Administration & Objections | 1/10/2022 | AW | $ 140.00 | 0.2 | attention to email with request to update mailing address and related email (all) (.2) | $ 28.00 |
| Jan-22 | Claims Administration & Objections | 1/10/2022 | AW | $ 140.00 | 0.6 | email exchanges regarding communication with claimants and email claimants hearing information and Receiver's disclosure (all) (.6) | $ 84.00 |
| Jan-22 | Claims Administration & Objections | 1/10/2022 | AW | $ 140.00 | 1.3 | attention to emails from claimants regarding claimsprocess, properties sale, and requests for claims documentation (all) (1.3) | $ 182.00 |
| Jan-22 | Claims Administration & Objections | 1/11/2022 | AW | $ 140.00 | 0.8 | Attention to emails regarding scheduled hearing, requests for claimsdocumentation, and claims process questions (all) (.8) | $ 112.00 |
| Jan-22 | Claims Administration & Objections | 1/14/2022 | MR | $ 390.00 | 0.1 | attention to issues on EB documents database (all) (.1). | $ 39.00 |
| Jan-22 | Claims Administration & Objections | 1/17/2022 | AW | $ 140.00 | 0.1 | attention to inquiry regarding claims process and timing and related email response (all) (.1) | $ 14.00 |
| Jan-22 | Claims Administration & Objections | 1/17/2022 | AW | $ 140.00 | 0.1 | communicate with claimant's counsel regarding access to claims files (all) (.1) | $ 14.00 |
| Jan-22 | Claims Administration & Objections | 1/17/2022 | AW | $ 140.00 | 0.2 | call and email exchange with K. Pritchard regarding possible claim (all) (.2). | $ 28.00 |
| Jan-22 | Claims Administration & Objections | 1/17/2022 | AW | $ 140.00 | 0.2 | review contact sheet and update emailing information per claimant's request (all) (.2) | $ 28.00 |
| Jan-22 | Claims Administration & Objections | 1/18/2022 | AW | $ 140.00 | 0.4 | attentionto email from vendor regarding EB emails, research files from vendor, andrelated email to K. Duff and J. Wine (all) (.4). | $ 56.00 |
| Jan-22 | Claims Administration & Objections | 1/18/2022 | JRW | $ 260.00 | 0.4 | attention to email from vendor regarding EB emails, research files from vendor, and related email to K. Duff and J. Wine (all) (.4). | $ 104.00 |
| Jan-22 | Claims Administration & Objections | 1/19/2022 | AW | $ 140.00 | 0.3 | call with J. Wine regarding claimants' full contact list (all) (.3) | $ 42.00 |

**EquityBuild - General Allocation Task Detail**
**14th - 16th Fee Applications (October 1, 2021 - June 30, 2022)**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jan-22 | Claims Administration & Objections | 1/19/2022 | JRW | $ 260.00 | 0.2 | correspondence to A. Porter regarding documents produced pursuant to subpoena (all) (.2). | $ 52.00 |
| Jan-22 | Claims Administration & Objections | 1/21/2022 | JRW | $ 260.00 | 0.3 | attention to claimant inquiries (all) (.3) | $ 78.00 |
| Jan-22 | Claims Administration & Objections | 1/25/2022 | JRW | $ 260.00 | 0.2 | confer with A. Watychowicz and K. Duff regarding claimant inquiry and property groupings (all) (.2) | $ 52.00 |
| Jan-22 | Claims Administration & Objections | 1/25/2022 | JRW | $ 260.00 | 0.2 | confer with K. Duff and M. Rachlis regarding EB document database (all) (.2) | $ 52.00 |
| Jan-22 | Claims Administration & Objections | 1/25/2022 | MR | $ 390.00 | 0.2 | confer with K. Duff and J. Wine regarding EB records database (all) (.2). | $ 78.00 |
| Jan-22 | Claims Administration & Objections | 1/26/2022 | JRW | $ 260.00 | 0.2 | confer with A. Watychowicz and correspondence with vendor regarding document database searches (all) (.2). | $ 52.00 |
| Jan-22 | Claims Administration & Objections | 1/27/2022 | AW | $ 140.00 | 0.5 | Call with J. Wine and database vendor regarding search issues and possible access extension (all) (.5) | $ 70.00 |
| Jan-22 | Claims Administration & Objections | 1/27/2022 | JRW | $ 260.00 | 0.1 | confer with A. Watychowicz regarding message to claimants regarding upcoming hearing (all) (.1) | $ 26.00 |
| Jan-22 | Claims Administration & Objections | 1/27/2022 | JRW | $ 260.00 | 0.6 | Exchange correspondence and telephone conference with database vendor and A. Watychowicz regarding search and export strategies (all) (.6) | $ 156.00 |
| Jan-22 | Claims Administration & Objections | 1/28/2022 | AW | $ 140.00 | 0.2 | attention to emails regarding access to database and related email exchanges with J. Wine (all) (.2) | $ 28.00 |
| Jan-22 | Claims Administration & Objections | 1/28/2022 | AW | $ 140.00 | 0.2 | research claim and related email to J. Wine (all) (.2). | $ 28.00 |
| Jan-22 | Claims Administration & Objections | 1/28/2022 | JRW | $ 260.00 | 0.1 | exchange correspondence regarding court hearing and notice to claimants (all) (.1) | $ 26.00 |
| Jan-22 | Claims Administration & Objections | 1/28/2022 | JRW | $ 260.00 | 0.1 | exchange correspondence with vendor regarding claimant inquiry (all) (.1) | $ 26.00 |
| Jan-22 | Claims Administration & Objections | 1/28/2022 | JRW | $ 260.00 | 0.1 | exchange correspondence regarding claimants' request for passwords for recovered records (all) (.1). | $ 26.00 |
| Jan-22 | Claims Administration & Objections | 1/28/2022 | JRW | $ 260.00 | 0.6 | legal research for position statements (all) (.6) | $ 156.00 |
| Feb-22 | Claims Administration & Objections | 2/1/2022 | KBD | $ 390.00 | 0.1 | attention to communication from claimant regarding update on claim (all) (.1). | $ 39.00 |
| Feb-22 | Claims Administration & Objections | 2/1/2022 | KBD | $ 390.00 | 0.2 | follow up regarding electronic records issue (all) (.2) | $ 78.00 |
| Feb-22 | Claims Administration & Objections | 2/1/2022 | KBD | $ 390.00 | 0.8 | Telephone conferences and exchange correspondence with J. Wine regarding issues with vendor production of records to claimant's counsel and claimants' database access issues (all) (.8) | $ 312.00 |
| Feb-22 | Claims Administration & Objections | 2/2/2022 | KBD | $ 390.00 | 0.1 | exchange correspondence regarding response to claimant regarding custodian issue relating to claim (all) (.1) | $ 39.00 |
| Feb-22 | Claims Administration & Objections | 2/3/2022 | KBD | $ 390.00 | 0.1 | attention to claimant communication regarding claims process and timing for submission of claim (all) (.1) | $ 39.00 |
| Feb-22 | Claims Administration & Objections | 2/3/2022 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Wine regarding efforts to resolve issue regarding EB documents (all) (.1). | $ 39.00 |
| Feb-22 | Claims Administration & Objections | 2/3/2022 | KBD | $ 390.00 | 0.1 | Attention to claimant inquiry relating to change of custodian (all) (.1) | $ 39.00 |
| Feb-22 | Claims Administration & Objections | 2/8/2022 | KBD | $ 390.00 | 0.3 | work on communication with claimant regarding potential change of custodian and standard response to similar inquiries (all) (.3) | $ 117.00 |
| Feb-22 | Claims Administration & Objections | 2/9/2022 | KBD | $ 390.00 | 0.1 | further attention to communication with claimant regarding change of custodian (all) (.1). | $ 39.00 |
| Feb-22 | Claims Administration & Objections | 2/11/2022 | KBD | $ 390.00 | 0.3 | confer with M. Rachlis, J. Wine, and A. Porter regarding analysis of claims and distribution issues (all) (.3) | $ 117.00 |
| Feb-22 | Claims Administration & Objections | 2/21/2022 | KBD | $ 390.00 | 0.8 | legal research regarding claims potential recovery issues and draft related correspondence (all) (.8) | $ 312.00 |
| Feb-22 | Claims Administration & Objections | 2/23/2022 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Wine regarding disposition of EB documents and database and communication with claimants' counsel (all) (.1). | $ 39.00 |
| Feb-22 | Claims Administration & Objections | 2/23/2022 | KBD | $ 390.00 | 0.2 | telephone conference with J. Wine regarding EB records database and related correspondence with claimants' counsel (all) (.2) | $ 78.00 |

**EquityBuild - General Allocation Task Detail**

*14th - 16th Fee Applications (October 1, 2021 - June 30, 2022)*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Feb-22 | Claims Administration & Objections | 2/23/2022 | KBD | $ 390.00 | 0.5 | Legal research regarding potential claims issue (all) (.5) | $ 195.00 |
| Feb-22 | Business Operations | 2/4/2022 | JR | $ 140.00 | 1.4 | Update property insurance endorsement spreadsheet related to premium refunds (all). | $ 196.00 |
| Feb-22 | Business Operations | 2/7/2022 | AW | $ 140.00 | 0.4 | communicate with M. Rachlis and J. Wineregarding motion to retain counsel and potential revisions, finalize motion and file with court (all) (.4). | $ 56.00 |
| Feb-22 | Claims Administration & Objections | 2/1/2022 | AW | $ 140.00 | 0.1 | attention to email regarding EB documents database and related exchange (all) (.1). | $ 14.00 |
| Feb-22 | Claims Administration & Objections | 2/1/2022 | AW | $ 140.00 | 0.2 | research native files prepared for prior filings and related email to J. Wine (.2) | $ 28.00 |
| Feb-22 | Claims Administration & Objections | 2/1/2022 | JRW | $ 260.00 | 0.1 | correspondence to claimants' counsel regarding EquityBuild documents (all) (.1) | $ 26.00 |
| Feb-22 | Claims Administration & Objections | 2/1/2022 | JRW | $ 260.00 | 0.2 | confer with EB documents database vendor regarding claimants' request (all) (.2) | $ 52.00 |
| Feb-22 | Claims Administration & Objections | 2/1/2022 | JRW | $ 260.00 | 0.3 | attention to claimant inquiries (all) (.3). | $ 78.00 |
| Feb-22 | Claims Administration & Objections | 2/1/2022 | JRW | $ 260.00 | 0.3 | email and telephone conference with K. Duff regarding EquityBuild documents (all) (.3) | $ 78.00 |
| Feb-22 | Claims Administration & Objections | 2/2/2022 | AW | $ 140.00 | 0.1 | attention to voice message and email from claimant, draft response for counsel review, and related email to claimant (all) (.1). | $ 14.00 |
| Feb-22 | Claims Administration & Objections | 2/2/2022 | JRW | $ 260.00 | 0.1 | correspondence to vendor regarding EB documents database options (all) (.1) | $ 26.00 |
| Feb-22 | Claims Administration & Objections | 2/2/2022 | JRW | $ 260.00 | 0.1 | Confer with A. Watychowicz regarding EB documents hard drive related to database (all) (.1) | $ 26.00 |
| Feb-22 | Claims Administration & Objections | 2/2/2022 | JRW | $ 260.00 | 0.2 | attention to claimant inquiries (all) (.2) | $ 52.00 |
| Feb-22 | Claims Administration & Objections | 2/2/2022 | JRW | $ 260.00 | 0.2 | telephone conference with claimants' counsel regarding EB documents drive (all) (.2) | $ 52.00 |
| Feb-22 | Claims Administration & Objections | 2/2/2022 | MR | $ 390.00 | 0.1 | Follow up on claimant's request (all) (.1) | $ 39.00 |
| Feb-22 | Claims Administration & Objections | 2/3/2022 | AW | $ 140.00 | 0.2 | Update claimant's contact information and related email (all) (.2) | $ 28.00 |
| Feb-22 | Claims Administration & Objections | 2/3/2022 | AW | $ 140.00 | 1.1 | attention to emails from claimants requesting updates on claims process, properties' sale, access to claims documentation and related email responses (all) (1.1) | $ 154.00 |
| Feb-22 | Claims Administration & Objections | 2/3/2022 | JRW | $ 260.00 | 0.2 | correspond with K. Duff regarding EB documents database (all) (.2) | $ 52.00 |
| Feb-22 | Claims Administration & Objections | 2/3/2022 | JRW | $ 260.00 | 0.3 | Attention to claimant inquiries (all) (.3) | $ 78.00 |
| Feb-22 | Claims Administration & Objections | 2/4/2022 | AW | $ 140.00 | 0.2 | Attention to emails regarding change of custodian and related email responses (all) (.2) | $ 28.00 |
| Feb-22 | Claims Administration & Objections | 2/4/2022 | JRW | $ 260.00 | 0.1 | correspondence to vendor and claimants' counsel regarding EB documents (all) (.1) | $ 26.00 |
| Feb-22 | Claims Administration & Objections | 2/7/2022 | JRW | $ 260.00 | 0.1 | Review correspondence from Judge Lee's clerk, forward to claimants' counsel, and confer with M. Rachlis and A. Watychowicz regarding providing notice of hearing to claimants (all) (.1) | $ 26.00 |
| Feb-22 | Claims Administration & Objections | 2/7/2022 | JRW | $ 260.00 | 0.3 | attention to claimant inquiries and related telephone conference with A. Watychowicz (all) (.3) | $ 78.00 |
| Feb-22 | Claims Administration & Objections | 2/8/2022 | AW | $ 140.00 | 0.1 | Communicate with K. Duff and J. Wine regarding claimant's custodian issue and related email to claimant (all) (.1) | $ 14.00 |
| Feb-22 | Claims Administration & Objections | 2/8/2022 | AW | $ 140.00 | 0.2 | locate and share claims forms with J. Wine (all) (.2). | $ 28.00 |
| Feb-22 | Claims Administration & Objections | 2/8/2022 | AW | $ 140.00 | 0.2 | Attention to email regarding custodian issue, related search, and response to claimant (all) (.2) | $ 28.00 |
| Feb-22 | Claims Administration & Objections | 2/8/2022 | JRW | $ 260.00 | 0.1 | confer with A. Watychowicz regarding claimant inquiry (all) (.1) | $ 26.00 |
| Feb-22 | Claims Administration & Objections | 2/8/2022 | JRW | $ 260.00 | 0.1 | exchange correspondence with vendor regarding EB database exports (all) (.1). | $ 26.00 |

**EquityBuild - General Allocation Task Detail**
**14th - 16th Fee Applications (October 1, 2021 - June 30, 2022)**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Feb-22 | Claims Administration & Objections | 2/8/2022 | JRW | $ 260.00 | 0.1 | Attention to claimant inquiry (all) (.1) | $ 26.00 |
| Feb-22 | Claims Administration & Objections | 2/8/2022 | JRW | $ 260.00 | 0.5 | telephone conference and exchange correspondence with vendor regarding database export and request for documents from claimant counsel and related follow-up conference with A. Watychowicz (all) (.5). | $ 130.00 |
| Feb-22 | Claims Administration & Objections | 2/11/2022 | AEP | $ 390.00 | 0.3 | telephone conference with K. Duff, M. Rachlis, and J. Wine regarding broad overview of administration of claims process relating to all creditors (all) (.3). | $ 117.00 |
| Feb-22 | Claims Administration & Objections | 2/11/2022 | JRW | $ 260.00 | 0.3 | confer with K. Duff, M. Rachlis and A. Porter regarding issues relating to distribution of funds (all) (.3) | $ 78.00 |
| Feb-22 | Claims Administration & Objections | 2/11/2022 | MR | $ 390.00 | 0.3 | confer with K. Duff, J. Wine, and A. Porter regarding analysis of claims and distribution issues (all) (.3). | $ 117.00 |
| Feb-22 | Claims Administration & Objections | 2/23/2022 | AEP | $ 390.00 | 0.3 | Participate in portion of conference call with K. Duff, M. Rachlis, and J. Wine regarding claims analysis and related issue (all). | $ 117.00 |
| Feb-22 | Claims Administration & Objections | 2/23/2022 | AW | $ 140.00 | 0.1 | response to claimant's voice message (all) (.1) | $ 14.00 |
| Feb-22 | Claims Administration & Objections | 2/23/2022 | JRW | $ 260.00 | 0.2 | exchange correspondence with documents vendor regarding database exports (all) (.2) | $ 52.00 |
| Feb-22 | Claims Administration & Objections | 2/23/2022 | JRW | $ 260.00 | 0.6 | review legal research relating to claims issue and related conference with K. Duff, A. Porter and M. Rachlis (all) (.6) | $ 156.00 |
| Feb-22 | Claims Administration & Objections | 2/24/2022 | AW | $ 140.00 | 0.1 | Attention to email from claimant regarding claims process and related response (all) (.1) | $ 14.00 |
| Feb-22 | Claims Administration & Objections | 2/24/2022 | AW | $ 140.00 | 0.3 | work on updates to claimants' contact emails (all) (.3) | $ 42.00 |
| Feb-22 | Claims Administration & Objections | 2/25/2022 | JRW | $ 260.00 | 0.4 | correspondence with K. Duff and M. Rachlis regarding document database export and discussions with claimants' counsel (all) (.4) | $ 104.00 |
| Feb-22 | Claims Administration & Objections | 2/28/2022 | JRW | $ 260.00 | 0.5 | separate conferences with claimants' counsel and K. Duff regarding document database export and related issues (all) (.5) | $ 130.00 |
| Mar-22 | Business Operations | 3/8/2022 | KBD | $ 390.00 | 0.1 | Attention to communications with insurance broker regarding recovery of insurance premium refunds (all). | $ 39.00 |
| Mar-22 | Claims Administration & Objections | 3/1/2022 | KBD | $ 390.00 | 0.1 | review correspondence from claimant regarding claims and timing (all) (.1). | $ 39.00 |
| Mar-22 | Claims Administration & Objections | 3/3/2022 | KBD | $ 390.00 | 0.1 | Attention to correspondence with and voice message from claimant regarding claims process (all) (.1) | $ 39.00 |
| Mar-22 | Claims Administration & Objections | 3/8/2022 | KBD | $ 390.00 | 0.1 | Exchange correspondence with A. Watychowicz regarding correspondence from putative claimant and absence of record of claim (all). | $ 39.00 |
| Mar-22 | Claims Administration & Objections | 3/9/2022 | KBD | $ 390.00 | 0.3 | Exchange correspondence with A. Watychowicz and J. Wine regarding communication with claimant regarding submitted and unsubmitted claims(all). | $ 117.00 |
| Mar-22 | Claims Administration & Objections | 3/10/2022 | KBD | $ 390.00 | 0.1 | telephone conference with SEC (all) (.1) | $ 39.00 |
| Mar-22 | Claims Administration & Objections | 3/10/2022 | KBD | $ 390.00 | 0.2 | exchange correspondence with A. Watychowicz regarding communication with claimant regarding claim submission issues (all) (.2). | $ 78.00 |
| Mar-22 | Claims Administration & Objections | 3/10/2022 | KBD | $ 390.00 | 0.3 | Confer with M. Rachlis and J. Wine regarding EB records database and claimants' request for database records (all) (.3) | $ 117.00 |
| Mar-22 | Claims Administration & Objections | 3/10/2022 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz regarding claimant communication and claim information (all) (.1). | $ 39.00 |
| Mar-22 | Claims Administration & Objections | 3/23/2022 | KBD | $ 390.00 | 0.2 | Telephone conference with SEC regarding draft joint status report (all) (.2) | $ 78.00 |
| Mar-22 | Claims Administration & Objections | 3/23/2022 | KBD | $ 390.00 | 0.3 | exchange correspondence with M. Rachlis and J. Wine regarding draft joint status report and revise same (all) (.3) | $ 117.00 |
| Mar-22 | Business Operations | 3/7/2022 | KMP | $ 140.00 | 0.2 | Attention to and briefly review canceled insurance policy documentation (all). | $ 28.00 |
| Mar-22 | Business Operations | 3/21/2022 | JR | $ 140.00 | 0.6 | further communication with E. Duff related to property report review for October, November, December 2020 and all months in 2021 regarding reporting issues (all) (.6). | $ 84.00 |
| Mar-22 | Business Operations | 3/23/2022 | JR | $ 140.00 | 0.2 | exchange correspondence with tax analyst requesting additional reporting for various months in 2021 (all) (.2) | $ 28.00 |
| Mar-22 | Business Operations | 3/23/2022 | JR | $ 140.00 | 1.4 | extensive review of monthly property reports for all of 2021 (all) (1.4). | $ 196.00 |
| Mar-22 | Business Operations | 3/24/2022 | ED | $ 390.00 | 0.2 | Email correspondence with accountants and J. Rak regarding content and presentation of reporting for all properties pending allocation of insurance refunds and allocation of fees and expenses for all properties (all). | $ 78.00 |
| Mar-22 | Business Operations | 3/24/2022 | JR | $ 140.00 | 0.3 | exchange correspondence with account manager and request further information for all property reporting (all) (.3). | $ 42.00 |

EquityBuild - General Allocation Task Detail
14th - 16th Fee Applications (October 1, 2021 - June 30, 2022)

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Mar-22 | Business Operations | 3/24/2022 | JR | $ 140.00 | 0.3 | Review emails and exchange correspondence with insurance broker account analyst requesting updates to property insurance refunds (all) (.3) | $ 42.00 |
| Mar-22 | Business Operations | 3/24/2022 | JR | $ 140.00 | 0.4 | exchange communication with accounting associate requestingmissing property reports (all) (.4). | $ 56.00 |
| Mar-22 | Business Operations | 3/24/2022 | JR | $ 140.00 | 1.3 | Extensive review of monthly property reports for all of 2021 (all) (1.3) | $ 182.00 |
| Mar-22 | Claims Administration & Objections | 3/1/2022 | JRW | $ 260.00 | 0.2 | correspondence to database vendor regarding claimants' requests for exports (all) (.2) | $ 52.00 |
| Mar-22 | Claims Administration & Objections | 3/1/2022 | JRW | $ 260.00 | 0.2 | Attention to claimant inquiry (all) (.2) | $ 52.00 |
| Mar-22 | Claims Administration & Objections | 3/3/2022 | AW | $ 140.00 | 0.2 | Draft response email to claimant, email exchange with K. Duff regarding same and related email to claimant (all) (.2) | $ 28.00 |
| Mar-22 | Claims Administration & Objections | 3/3/2022 | JRW | $ 260.00 | 0.3 | review EquityBuild records regarding buyout histories for claims analysis (all) (.3). | $ 78.00 |
| Mar-22 | Claims Administration & Objections | 3/3/2022 | JRW | $ 260.00 | 0.6 | multiple telephone conferences with claimants' counsel regarding database export (all) (.6) | $ 156.00 |
| Mar-22 | Claims Administration & Objections | 3/3/2022 | JRW | $ 260.00 | 0.8 | study claimant submission,conduct additional database searches, and related correspondence regarding late filing of additional claim (all) (.8) | $ 208.00 |
| Mar-22 | Claims Administration & Objections | 3/7/2022 | AW | $ 140.00 | 0.1 | email claimant regarding update on claims process (all) (.1) | $ 14.00 |
| Mar-22 | Claims Administration & Objections | 3/7/2022 | AW | $ 140.00 | 0.2 | Communicate with J. Wine regarding update on claims email to claimants (all) (.2) | $ 28.00 |
| Mar-22 | Claims Administration & Objections | 3/7/2022 | JRW | $ 260.00 | 0.1 | exchange correspondence with database vendor regarding processed data volume (all) (.1) | $ 26.00 |
| Mar-22 | Claims Administration & Objections | 3/7/2022 | JRW | $ 260.00 | 0.3 | attention to claimant inquiry and related conference regarding distributions to retirement accounts (all) (.3) | $ 78.00 |
| Mar-22 | Claims Administration & Objections | 3/9/2022 | JRW | $ 260.00 | 0.1 | Confer with A. Watychowicz regarding claimant inquiry and late submission of claims (all) (.1) | $ 26.00 |
| Mar-22 | Claims Administration & Objections | 3/9/2022 | JRW | $ 260.00 | 0.2 | exchange correspondence with database vendor regarding records (all) (.2). | $ 52.00 |
| Mar-22 | Claims Administration & Objections | 3/10/2022 | JRW | $ 260.00 | 0.1 | attention to claimant inquiry (all) (.1). | $ 26.00 |
| Mar-22 | Claims Administration & Objections | 3/10/2022 | JRW | $ 260.00 | 0.2 | confer with database vendor regarding database volume (all) (.2) | $ 52.00 |
| Mar-22 | Claims Administration & Objections | 3/10/2022 | JRW | $ 260.00 | 0.3 | Confer with A. Watychowicz regarding download of EB records (all) (.3) | $ 78.00 |
| Mar-22 | Claims Administration & Objections | 3/10/2022 | JRW | $ 260.00 | 0.6 | conference call with database vendor and claimants counsel regarding database export options (all) (.6) | $ 156.00 |
| Mar-22 | Claims Administration & Objections | 3/11/2022 | JRW | $ 260.00 | 0.1 | telephone conference with claimants' counsel regarding EB documents (all) (.1) | $ 26.00 |
| Mar-22 | Claims Administration & Objections | 3/11/2022 | JRW | $ 260.00 | 0.1 | Exchange correspondence with A. Porter regarding analysis of releases (all) (.1) | $ 26.00 |
| Mar-22 | Claims Administration & Objections | 3/11/2022 | JRW | $ 260.00 | 0.3 | confer with K. Duff and M. Rachlis regarding EB records database and claimants' request for records (all) (.3). | $ 78.00 |
| Mar-22 | Claims Administration & Objections | 3/11/2022 | MR | $ 390.00 | 0.3 | Conference with K. Duff and J. Wine regarding EB records database and claimants' request for database records (all). | $ 117.00 |
| Mar-22 | Claims Administration & Objections | 3/14/2022 | AW | $ 140.00 | 0.1 | correspondence with claimant regarding access to claims files (all) (.1). | $ 14.00 |
| Mar-22 | Claims Administration & Objections | 3/21/2022 | AW | $ 140.00 | 0.3 | research and email exchanges with J. Wine regarding claimants' service list (all) (.3). | $ 42.00 |
| Mar-22 | Claims Administration & Objections | 3/21/2022 | AW | $ 140.00 | 0.9 | update claimants' information sheet with latest appearances, withdrawal, and requests for change of address and related email to J. Wine (all) (.9) | $ 126.00 |
| Mar-22 | Claims Administration & Objections | 3/22/2022 | JRW | $ 260.00 | 0.1 | review alternate spreadsheets containing claimant information and confer with A. Watychowicz regarding format (all) (.1) | $ 26.00 |
| Mar-22 | Claims Administration & Objections | 3/22/2022 | JRW | $ 260.00 | 0.3 | separate conferences with claimants' counsel regarding EquityBuild document export and related correspondence (all) (.3). | $ 78.00 |
| Mar-22 | Claims Administration & Objections | 3/24/2022 | AW | $ 140.00 | 0.1 | respond to claimant's voice message by email (all) (.1). | $ 14.00 |

**EquityBuild - General Allocation Task Detail**
14th - 16th Fee Applications (October 1, 2021 - June 30, 2022)

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Mar-22 | Claims Administration & Objections | 3/24/2022 | AW | $ 140.00 | 0.1 | Communicate with J. Wine regarding custodian issues (all) (.1) | $ 14.00 |
| Mar-22 | Claims Administration & Objections | 3/24/2022 | MR | $ 390.00 | 0.1 | attention to database issues (all) (.1). | $ 39.00 |
| Mar-22 | Claims Administration & Objections | 3/25/2022 | AW | $ 140.00 | 0.6 | Review claims and prior email communications and respond to claimants' emails regarding update on claims process (all). | $ 84.00 |
| Mar-22 | Claims Administration & Objections | 3/25/2022 | JRW | $ 260.00 | 0.1 | correspondence with claimants' counsel regarding EB document export (all) (.1). | $ 26.00 |
| Mar-22 | Claims Administration & Objections | 3/28/2022 | AW | $ 140.00 | 0.1 | Respond to claimant's email regarding claims process (all) (.1) | $ 14.00 |
| Mar-22 | Claims Administration & Objections | 3/29/2022 | JRW | $ 260.00 | 0.1 | Exchange correspondence with claimants' counsel regarding EB records database (all) (.1) | $ 26.00 |
| Mar-22 | Claims Administration & Objections | 3/30/2022 | AW | $ 140.00 | 0.1 | Communicate with J. Wine regarding claimants' custodian issue (all). | $ 14.00 |
| Apr-22 | Claims Administration & Objections | 4/4/2022 | KBD | $ 390.00 | 0.1 | Attention to communication from claimant (all). | $ 39.00 |
| Apr-22 | Claims Administration & Objections | 4/5/2022 | KBD | $ 390.00 | 0.1 | Attention to claimants' communications and exchange related correspondence with A. Watychowicz (all). | $ 39.00 |
| Apr-22 | Claims Administration & Objections | 4/6/2022 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz and J. Wine regarding communication with claimants regarding claims process (all) (.1). | $ 39.00 |
| Apr-22 | Claims Administration & Objections | 4/7/2022 | KBD | $ 390.00 | 0.1 | Exchange correspondence with J. Wine regarding communication with claimants regarding status of claims process (all). | $ 39.00 |
| Apr-22 | Claims Administration & Objections | 4/11/2022 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Wine regarding custodial account issue for claimants (all) (.1). | $ 39.00 |
| Apr-22 | Claims Administration & Objections | 4/11/2022 | KBD | $ 390.00 | 0.1 | Exchange correspondence with representative for claimant regarding power of attorney (all) (.1) | $ 39.00 |
| Apr-22 | Claims Administration & Objections | 4/15/2022 | KBD | $ 390.00 | 0.2 | Attention to correspondence from claimant's representative regarding power of attorney for claim (all) (.2) | $ 78.00 |
| Apr-22 | Claims Administration & Objections | 4/18/2022 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz regarding communication with claimants regarding claims process and timing (all) (.1) | $ 39.00 |
| Apr-22 | Claims Administration & Objections | 4/19/2022 | KBD | $ 390.00 | 0.1 | attention to communication with claimants and courtroom deputy regarding upcoming claims hearing (all) (.1) | $ 39.00 |
| Apr-22 | Claims Administration & Objections | 4/19/2022 | KBD | $ 390.00 | 0.1 | review correspondence from claimant and exchange related correspondence J. Wine (all) (.1). | $ 39.00 |
| Apr-22 | Claims Administration & Objections | 4/20/2022 | KBD | $ 390.00 | 0.1 | Attention to communication with claimants regarding hearing before Judge Lee and exchange related correspondence with A. Watychowicz (all). | $ 39.00 |
| Apr-22 | Claims Administration & Objections | 4/21/2022 | KBD | $ 390.00 | 0.2 | study correspondence from J. Wine and M. Rachlis regarding claims process tasks requiring attention and preparation for hearing before Judge Lee (all) (.2). | $ 78.00 |
| Apr-22 | Claims Administration & Objections | 4/21/2022 | KBD | $ 390.00 | 0.3 | Revise communications to claimants regarding upcoming hearing before Judge Lee and related order and exchange related correspondence with A. Watychowicz and J. Wine (all) (.3) | $ 117.00 |
| Apr-22 | Claims Administration & Objections | 4/22/2022 | KBD | $ 390.00 | 0.2 | telephone conference with SEC (all) (.2) | $ 78.00 |
| Apr-22 | Claims Administration & Objections | 4/22/2022 | KBD | $ 390.00 | 0.4 | Prepare for hearing before Judge Lee regarding claims process status and pending motions (all) (.4) | $ 156.00 |
| Apr-22 | Claims Administration & Objections | 4/22/2022 | KBD | $ 390.00 | 0.5 | appear before Judge Lee for status hearing on claims process and pending motions (all) (.5) | $ 195.00 |
| Apr-22 | Claims Administration & Objections | 4/25/2022 | KBD | $ 390.00 | 0.1 | attention to communication with claimants regarding hearing before Judge Lee (all) (.1). | $ 39.00 |
| Apr-22 | Claims Administration & Objections | 4/26/2022 | KBD | $ 390.00 | 1.5 | legal research regarding claims analysis issue and draft related correspondence to J. Wine and M. Rachlis (all) (1.5). | $ 585.00 |
| Apr-22 | Asset Disposition | 4/22/2022 | JR | $ 140.00 | 0.3 | Review email from K. Pritchard requesting closed property spreadsheet which included account numbers, research same and provide requested information to K. Pritchard (all) (.3) | $ 42.00 |
| Apr-22 | Business Operations | 4/1/2022 | JR | $ 140.00 | 0.5 | Extensive review monthly reporting and compare and analyze with tax firm reports (all) (.5) | $ 70.00 |
| Apr-22 | Business Operations | 4/4/2022 | JR | $ 140.00 | 0.6 | review emails from accountant pertaining to missing property reports and spreadsheet and further exchange communication (all) (.6). | $ 84.00 |
| Apr-22 | Business Operations | 4/4/2022 | JR | $ 140.00 | 4.8 | Extensive review of monthly property reports for all of 2021 (all) (4.8) | $ 672.00 |

**EquityBuild - General Allocation Task Detail**
**14th - 16th Fee Applications (October 1, 2021 - June 30, 2022)**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Apr-22 | Business Operations | 4/5/2022 | JR | $ 140.00 | 4.8 | Extensive review of monthly property reports for all of 2021 (all) (4.8) | $ 672.00 |
| Apr-22 | Business Operations | 4/6/2022 | JR | $ 140.00 | 0.4 | draft and update email communication related to status of all property reporting to accounting firm (all) (.4). | $ 56.00 |
| Apr-22 | Business Operations | 4/6/2022 | JR | $ 140.00 | 2.8 | Extensive review of monthly property reports for all of 2021 (all) (2.8) | $ 392.00 |
| Apr-22 | Business Operations | 4/12/2022 | KMP | $ 140.00 | 0.2 | Communicate with J. Rak to follow up on spreadsheet from insurance broker identifying premium refunds for sold properties (all). | $ 28.00 |
| Apr-22 | Business Operations | 4/13/2022 | JRW | $ 260.00 | 0.1 | Telephone conference with E. Duff regarding restoration and reimbursement motion (all). | $ 26.00 |
| Apr-22 | Business Operations | 4/27/2022 | JR | $ 140.00 | 0.2 | Review emails from K. Duff and J. Wine requesting information related to the lender escrow reserves and real estate tax payment and respond accordingly (all). | $ 28.00 |
| Apr-22 | Business Operations | 4/29/2022 | JR | $ 140.00 | 0.1 | exchange communication with E. Duff regarding property insurance refunds (all) (.1). | $ 14.00 |
| Apr-22 | Claims Administration & Objections | 4/5/2022 | AW | $ 140.00 | 0.1 | attention to emails from claimants and communicate with J. Wine regarding updated response regarding claims process (all) (.1). | $ 14.00 |
| Apr-22 | Claims Administration & Objections | 4/5/2022 | AW | $ 140.00 | 0.4 | Respond to claimants requesting claims process update (all) (.4) | $ 56.00 |
| Apr-22 | Claims Administration & Objections | 4/5/2022 | JRW | $ 260.00 | 0.1 | correspondence regarding response to claimant inquiry (all) (.1). | $ 26.00 |
| Apr-22 | Claims Administration & Objections | 4/5/2022 | JRW | $ 260.00 | 0.1 | telephone conference with A. Watychowicz regarding standard response to claimant inquiries regarding claims process (all) (.1) | $ 26.00 |
| Apr-22 | Claims Administration & Objections | 4/5/2022 | JRW | $ 260.00 | 0.4 | Research and draft response to claimant inquiries regarding valuation of investment, change in ownership, or transfer of IRA custodian (all) (.4) | $ 104.00 |
| Apr-22 | Claims Administration & Objections | 4/7/2022 | AW | $ 140.00 | 0.5 | Respond to emails from claimants requesting update (all). | $ 70.00 |
| Apr-22 | Claims Administration & Objections | 4/7/2022 | JRW | $ 260.00 | 0.2 | Revise standard response to claimant inquiries regarding claims process and related correspondence with K. Duff and A. Watychowicz (all). | $ 52.00 |
| Apr-22 | Claims Administration & Objections | 4/13/2022 | AW | $ 140.00 | 0.1 | review claims and communicate with J. Rak regarding same (all) (.1). | $ 14.00 |
| Apr-22 | Claims Administration & Objections | 4/14/2022 | AW | $ 140.00 | 0.4 | Attention to filed motions to withdraw and related orders and updates to emailing list (all). | $ 56.00 |
| Apr-22 | Claims Administration & Objections | 4/15/2022 | AW | $ 140.00 | 0.1 | Attention to received power of attorney and related email to claimant (all) (.1) | $ 14.00 |
| Apr-22 | Claims Administration & Objections | 4/15/2022 | JRW | $ 260.00 | 0.3 | review documentation from claimant and related correspondence with K. Duff (all) (.3). | $ 78.00 |
| Apr-22 | Claims Administration & Objections | 4/18/2022 | AW | $ 140.00 | 0.3 | attention to voice messages and emails requesting updates and provide email responses to claimants (all) (.3). | $ 42.00 |
| Apr-22 | Claims Administration & Objections | 4/18/2022 | AW | $ 140.00 | 0.3 | Correspond with J. Wine regarding change of custodian issue and related emails to claimants (all) (.3) | $ 42.00 |
| Apr-22 | Claims Administration & Objections | 4/18/2022 | JRW | $ 260.00 | 0.5 | Attention to claimant inquiries and related telephone conference with A. Watychowicz regarding notices from IRA custodians (all) (.5) | $ 130.00 |
| Apr-22 | Claims Administration & Objections | 4/18/2022 | MR | $ 390.00 | 0.1 | Attention to calls regarding investor claims (all) (.1) | $ 39.00 |
| Apr-22 | Claims Administration & Objections | 4/19/2022 | AW | $ 140.00 | 0.1 | Attention to voice message requesting updates and provide email response to claimant (all) (.1) | $ 14.00 |
| Apr-22 | Claims Administration & Objections | 4/26/2022 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding potential update to claimants (all) (.1). | $ 14.00 |
| Apr-22 | Claims Administration & Objections | 4/26/2022 | AW | $ 140.00 | 1.2 | Complete revisions to email service list and related communication with J. Wine (all) (1.2) | $ 168.00 |
| Apr-22 | Claims Administration & Objections | 4/27/2022 | JRW | $ 260.00 | 0.2 | Confer with A. Watychowicz regarding claimant inquiries regarding hearing and prepare draft response (all) (.2) | $ 52.00 |
| May-22 | Business Operations | 5/4/2022 | KBD | $ 390.00 | 0.3 | Confer with J. Wine regarding reimbursement motion and related issues (all). | $ 117.00 |
| May-22 | Claims Administration & Objections | 5/6/2022 | KBD | $ 390.00 | 0.1 | Attention to communication with claimant regarding hearing before Judge Lee on claims (all) (.1) | $ 39.00 |
| May-22 | Claims Administration & Objections | 5/9/2022 | KBD | $ 390.00 | 0.3 | Exchange correspondence with A. Watychowicz regarding communications with claimants regarding hearing before Judge Lee relating to claims process (all) (.3) | $ 117.00 |
| May-22 | Claims Administration & Objections | 5/23/2022 | KBD | $ 390.00 | 0.1 | Attention to communications relating to hearing transcript (all). | $ 39.00 |
| May-22 | Business Operations | 5/3/2022 | ED | $ 390.00 | 0.2 | telephone conference with J. Rak to discuss remaining items needed for review of insurance refunds for terminated policies for all properties sold (all) (.2) | $ 78.00 |

**EquityBuild - General Allocation Task Detail**

14th - 16th Fee Applications (October 1, 2021 - June 30, 2022)

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| May-22 | Business Operations | 5/3/2022 | ED | $ 390.00 | 0.6 | Telephone conference with J. Rak to discuss reporting for all properties, including final reconciliation amounts, through 12/31/2021 (all) (.6) | $ 234.00 |
| May-22 | Business Operations | 5/3/2022 | JR | $ 140.00 | 0.8 | Exchange communication with E. Duff relating to general property reporting information and expense reimbursement analysis (all) (.8) | $ 112.00 |
| May-22 | Business Operations | 5/3/2022 | JR | $ 140.00 | 3.5 | review and consolidate monthly bank property statements for February, March and April 2022 (all) (3.5). | $ 490.00 |
| May-22 | Business Operations | 5/4/2022 | JR | $ 140.00 | 2.9 | Review and consolidate monthly bank property statements for February, March and April 2022 (all) (2.9) | $ 406.00 |
| May-22 | Business Operations | 5/4/2022 | JRW | $ 260.00 | 0.3 | Confer with K. Duff regarding restoration and reimbursement motion and property reports (all). | $ 78.00 |
| May-22 | Business Operations | 5/5/2022 | ED | $ 390.00 | 0.3 | Call with J. Wine to discuss content of property accounting reports, and attribution of insurance refunds to properties sold (all) (.3) | $ 117.00 |
| May-22 | Business Operations | 5/5/2022 | ED | $ 390.00 | 0.6 | meet with J. Rak to discuss review of accounting reports, information received from insurance agent and gathering information to supply to accountants in order to calculate allocation of refunds by property (all) (.6). | $ 234.00 |
| May-22 | Business Operations | 5/5/2022 | JR | $ 140.00 | 0.1 | communication with K. Pritchard requesting to provide the total amount of property insurance premium refunds that was deposited into the receiver's account (all) (.1). | $ 14.00 |
| May-22 | Business Operations | 5/5/2022 | JR | $ 140.00 | 0.6 | Meeting with E. Duff regarding property insurance status and next steps relating to request for accounting firm to finalize the property insurance refunds (all) (.6) | $ 84.00 |
| May-22 | Business Operations | 5/5/2022 | JRW | $ 260.00 | 0.4 | Review spreadsheet and confer with E. Duff regarding property reports (all). | $ 104.00 |
| May-22 | Business Operations | 5/5/2022 | KMP | $ 140.00 | 0.3 | Review and revise list of refunds for terminated insurance on sold properties and related communications with J. Rak and E. Duff (all). | $ 42.00 |
| May-22 | Business Operations | 5/11/2022 | KMP | $ 140.00 | 0.2 | Communications with J. Rak regarding spreadsheet tracking insurance refunds for all sold properties (all). | $ 28.00 |
| May-22 | Business Operations | 5/12/2022 | ED | $ 390.00 | 0.2 | call with accountant to discuss questions relating to premium refund reporting from insurance agent (all) (.2). | $ 78.00 |
| May-22 | Business Operations | 5/13/2022 | ED | $ 390.00 | 0.2 | preparation for discussion with accountant, K. Duff, and J. Wine to regarding steps necessary to finalize calculations of reimbursable amounts owed by sold properties.(all) (.2). | $ 78.00 |
| May-22 | Business Operations | 5/13/2022 | ED | $ 390.00 | 0.3 | telephone conference with accountant to discuss methodology for allocation of insurance refunds received to sold properties (all) (.3) | $ 117.00 |
| May-22 | Business Operations | 5/13/2022 | ED | $ 390.00 | 0.6 | conference call with accountant, K. Duff, and J. Wine to discuss methodology for calculations of reimbursable amounts owed by sold properties and steps necessary to permit accountants to finalize calculations, including reconciliation of insurance premium refunds owed to amounts received (all) (.6) | $ 234.00 |
| May-22 | Business Operations | 5/13/2022 | JRW | $ 260.00 | 0.7 | Conference call with E. Duff, K. Duff and accountant regarding insurance premium and refund allocations to properties and related review of spreadsheet (all). | $ 182.00 |
| May-22 | Business Operations | 5/16/2022 | ED | $ 390.00 | 0.2 | Email correspondence with accountant with respect to insurance refund allocation analysis (all) (.2) | $ 78.00 |
| May-22 | Business Operations | 5/16/2022 | ED | $ 390.00 | 0.3 | review of draft reports from accountant summarizing insurance refunds due and insurance refunds received (all) (.3) | $ 117.00 |
| May-22 | Business Operations | 5/16/2022 | ED | $ 390.00 | 0.4 | call with accountant to discuss accountant summarizing insurance refunds due and insurance refunds received (all) (.4) | $ 156.00 |
| May-22 | Business Operations | 5/16/2022 | ED | $ 390.00 | 0.5 | prepare and send email to K. Duff and J. Wine regarding status and open items required for completion of insurance cost allocation (all) (.5). | $ 195.00 |
| May-22 | Business Operations | 5/17/2022 | JR | $ 140.00 | 0.2 | further communication with J. Wine requesting spreadsheets produced as a result of the property insurance premiums and provide to J. Wine (all) (.2). | $ 28.00 |
| May-22 | Business Operations | 5/17/2022 | JR | $ 140.00 | 0.5 | Review email from E. Duff relating to property insurance premium refunds and confirm property information related to same (all) (.5) | $ 70.00 |
| May-22 | Business Operations | 5/17/2022 | JRW | $ 260.00 | 0.2 | review insurance expense reconciliation and spreadsheet regarding endorsements and related correspondence with J. Rak (all) (.2). | $ 52.00 |
| May-22 | Business Operations | 5/17/2022 | JRW | $ 260.00 | 0.3 | Telephone conference with E. Duff regarding insurance analysis (all) (.3) | $ 78.00 |
| May-22 | Claims Administration & Objections | 5/2/2022 | AW | $ 140.00 | 0.1 | attention to emails in response to fifteenth status report and related exchange with K. Duff and J. Wine (all) (.1). | $ 14.00 |
| May-22 | Claims Administration & Objections | 5/2/2022 | AW | $ 140.00 | 0.1 | Review master claims list regarding claimant's question and related email to K. Duff and J. Wine (all) (.1) | $ 14.00 |
| May-22 | Claims Administration & Objections | 5/2/2022 | JRW | $ 260.00 | 0.1 | revise draft email to claimants regarding upcoming hearing (all) (.1) | $ 26.00 |
| May-22 | Claims Administration & Objections | 5/2/2022 | JRW | $ 260.00 | 0.4 | Attention to claimant inquiries and related review of claim (all) (.4) | $ 104.00 |
| May-22 | Claims Administration & Objections | 5/3/2022 | AW | $ 140.00 | 0.1 | respond and follow up email with claimant regarding follow up (all) (.1) | $ 14.00 |
| May-22 | Claims Administration & Objections | 5/3/2022 | AW | $ 140.00 | 0.1 | update mailing address and confirm same with claimants (all) (.1) | $ 14.00 |
| May-22 | Claims Administration & Objections | 5/3/2022 | AW | $ 140.00 | 0.2 | respond to email regarding hearing and follow up regarding email deliveries (all) (.2) | $ 28.00 |
| May-22 | Claims Administration & Objections | 5/3/2022 | AW | $ 140.00 | 0.2 | responses to claimants regarding claims process and timing (all) (.2). | $ 28.00 |
| May-22 | Claims Administration & Objections | 5/3/2022 | AW | $ 140.00 | 0.2 | Attention to emails in response to fifteenth status report and related email exchanges with K. Duff and J. Wine (all) (.2) | $ 28.00 |
| May-22 | Claims Administration & Objections | 5/3/2022 | AW | $ 140.00 | 0.4 | draft emails to claimants regarding their claims and custodian issues, related email exchanges with J. Wine, and responses to claimants (all) (.4) | $ 56.00 |

EquityBuild - General Allocation Task Detail

14th - 16th Fee Applications (October 1, 2021 - June 30, 2022)

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/3/2022 | JRW | $ 260.00 | 0.1 | Confer with A. Watychowicz regarding standard response to claimant inquiries (all) (.1) | $ 26.00 |
| May-22 | Claims Administration & Objections | 5/3/2022 | JRW | $ 260.00 | 0.6 | attention to drafting responses to claimant inquiries (all) (.6) | $ 156.00 |
| May-22 | Claims Administration & Objections | 5/4/2022 | AW | $ 140.00 | 0.1 | provide copies of emails to counsel from claimants to courtroom deputy (all) (.1) | $ 14.00 |
| May-22 | Claims Administration & Objections | 5/4/2022 | AW | $ 140.00 | 0.2 | communicate with J. Wine regarding topics claimants wish to discuss with Judge Lee (all) (.2) | $ 28.00 |
| May-22 | Claims Administration & Objections | 5/4/2022 | AW | $ 140.00 | 0.2 | correspond with counsel regarding claimants who wish to participate in hearing and our procedure (all) (.2) | $ 28.00 |
| May-22 | Claims Administration & Objections | 5/4/2022 | AW | $ 140.00 | 0.2 | draft email to claimants and related exchanges with counsel (all) (.2). | $ 28.00 |
| May-22 | Claims Administration & Objections | 5/4/2022 | AW | $ 140.00 | 0.2 | review emails to claimants and communicate with claimant regarding past correspondence (all) (.2) | $ 28.00 |
| May-22 | Claims Administration & Objections | 5/4/2022 | AW | $ 140.00 | 0.3 | Review claim and email exchanges with J. Wine regarding retirement accounts (all) (.3) | $ 42.00 |
| May-22 | Claims Administration & Objections | 5/4/2022 | AW | $ 140.00 | 0.4 | email claimants regarding claims process (all) (.4) | $ 56.00 |
| May-22 | Claims Administration & Objections | 5/4/2022 | JRW | $ 260.00 | 0.6 | review notices from claimants regarding addressing court at upcoming hearing and related correspondence to court clerk (all) (.6). | $ 156.00 |
| May-22 | Claims Administration & Objections | 5/4/2022 | JRW | $ 260.00 | 0.8 | Further attention to claimant inquiries and confer regarding standard response to additional inquiries and confer with A. Watychowicz regarding same (all) (.8) | $ 208.00 |
| May-22 | Claims Administration & Objections | 5/5/2022 | AW | $ 140.00 | 0.2 | call with J. Wine regarding hearing and materials for same (all) (.2) | $ 28.00 |
| May-22 | Claims Administration & Objections | 5/5/2022 | AW | $ 140.00 | 0.2 | follow up emails with claimant regarding hearing (all) (.2) | $ 28.00 |
| May-22 | Claims Administration & Objections | 5/5/2022 | AW | $ 140.00 | 0.3 | Attention to emails, voice messages, and calls from claimant's counsel and work on related email responses (all) (.3) | $ 42.00 |
| May-22 | Claims Administration & Objections | 5/5/2022 | AW | $ 140.00 | 0.4 | email claimants regarding upcoming hearing, claims process, sold properties, and timing issues (all) (.4) | $ 56.00 |
| May-22 | Claims Administration & Objections | 5/5/2022 | AW | $ 140.00 | 0.7 | email individual claimants regarding addressing the court (all) (.7). | $ 98.00 |
| May-22 | Claims Administration & Objections | 5/5/2022 | AW | $ 140.00 | 0.8 | update materials for upcoming hearing and related email with counsel (all) (.8) | $ 112.00 |
| May-22 | Claims Administration & Objections | 5/5/2022 | AW | $ 140.00 | 0.9 | prepare materials for upcoming hearing (all) (.9) | $ 126.00 |
| May-22 | Claims Administration & Objections | 5/5/2022 | JRW | $ 260.00 | 0.1 | telephone conference with claimant regarding upcoming hearing (all) (.1) | $ 26.00 |
| May-22 | Claims Administration & Objections | 5/5/2022 | JRW | $ 260.00 | 0.1 | Confer with A. Watychowicz regarding notice to claimants (all) (.1) | $ 26.00 |
| May-22 | Claims Administration & Objections | 5/5/2022 | JRW | $ 260.00 | 0.3 | attention to responding to claimant inquiries (all) (.3) | $ 78.00 |
| May-22 | Claims Administration & Objections | 5/5/2022 | JRW | $ 260.00 | 0.3 | confer with M. Rachlis regarding clamant notices (all) (.3) | $ 78.00 |
| May-22 | Claims Administration & Objections | 5/5/2022 | JRW | $ 260.00 | 0.4 | confer with A. Watychowicz regarding claimant notices regarding hearing and preparation of chart and review and revise same (all) (.4). | $ 104.00 |
| May-22 | Claims Administration & Objections | 5/5/2022 | JRW | $ 260.00 | 0.8 | conference call with K. Duff and M. Rachlis regarding claims analysis, property groupings, and preparation for hearing (all) (.8) | $ 208.00 |
| May-22 | Claims Administration & Objections | 5/5/2022 | MR | $ 390.00 | 0.3 | conference with J. Wine regarding notice to claimants (all) (.3) | $ 117.00 |
| May-22 | Claims Administration & Objections | 5/6/2022 | AW | $ 140.00 | 0.2 | call with J. Wine regarding hearing and connection issues claimants' experienced (all) (.2) | $ 28.00 |
| May-22 | Claims Administration & Objections | 5/6/2022 | AW | $ 140.00 | 0.2 | email exchanges with claimant regarding access to hearing (all) (.2) | $ 28.00 |
| May-22 | Claims Administration & Objections | 5/6/2022 | JRW | $ 260.00 | 0.4 | telephone conference with claimant and related review of Proof of Claim and correspondence with K. Duff (all) (.4) | $ 104.00 |

EquityBuild - General Allocation Task Detail
14th - 16th Fee Applications (October 1, 2021 - June 30, 2022)

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/9/2022 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding claimant's custodian issues (all) (.1) | $ 14.00 |
| May-22 | Claims Administration & Objections | 5/9/2022 | AW | $ 140.00 | 0.1 | email J. Wine regarding proposed update to response regarding claims after hearing before Judge Lee (all) (.1) | $ 14.00 |
| May-22 | Claims Administration & Objections | 5/9/2022 | AW | $ 140.00 | 0.4 | email exchanges regarding update to claimants about last hearing and send correspondence to claimants (all) (.4). | $ 56.00 |
| May-22 | Claims Administration & Objections | 5/9/2022 | AW | $ 140.00 | 0.6 | work with K. Duff and J. Wine on responses to claimants and email claimants regarding hearing, claims process, and follow up questions (all) (.6) | $ 84.00 |
| May-22 | Claims Administration & Objections | 5/9/2022 | JRW | $ 260.00 | 0.1 | confer with A. Watychowicz regarding notice to claimants of court order (all) (.1) | $ 26.00 |
| May-22 | Claims Administration & Objections | 5/9/2022 | JRW | $ 260.00 | 1 | attention to various claimant inquiries (all) (1.0). | $ 260.00 |
| May-22 | Claims Administration & Objections | 5/10/2022 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding revisions to claims review chart (all) (.1) | $ 14.00 |
| May-22 | Claims Administration & Objections | 5/10/2022 | AW | $ 140.00 | 0.1 | communicate with K. Duff and J. Wine regarding transcript of proceedings (all) (.1). | $ 14.00 |
| May-22 | Claims Administration & Objections | 5/10/2022 | AW | $ 140.00 | 0.4 | Attention to emails from claimants and work on responses to emails regarding claims process and proposed grouping of properties (all) (.4) | $ 56.00 |
| May-22 | Claims Administration & Objections | 5/10/2022 | JRW | $ 260.00 | 0.1 | Attention to claimant inquiry (all) (.1) | $ 26.00 |
| May-22 | Claims Administration & Objections | 5/18/2022 | JRW | $ 260.00 | 0.2 | Confer with counsel for claimants, confer with A. Watychowicz and related correspondence to counsel regarding claim forms (all). | $ 52.00 |
| May-22 | Claims Administration & Objections | 5/19/2022 | AW | $ 140.00 | 0.2 | attention to email from claimant requesting update to her contact information, update spreadsheets, and related response to claimant (all) (.2) | $ 28.00 |
| May-22 | Claims Administration & Objections | 5/19/2022 | AW | $ 140.00 | 0.2 | call with J. Wine regarding submitted claims (all) (.2). | $ 28.00 |
| May-22 | Claims Administration & Objections | 5/19/2022 | AW | $ 140.00 | 0.2 | Review claim and respond to claimant's inquiry regarding claims process and proposed grouping (all) (.2) | $ 28.00 |
| May-22 | Claims Administration & Objections | 5/23/2022 | AW | $ 140.00 | 0.1 | attention to transcript of proceedings (all) (.1). | $ 14.00 |
| May-22 | Claims Administration & Objections | 5/23/2022 | JRW | $ 260.00 | 0.1 | Exchange correspondence with K. Duff and A. Watychowicz regarding claimant inquiries about hearing before Judge Lee (all) (.1) | $ 26.00 |
| May-22 | Claims Administration & Objections | 5/23/2022 | JRW | $ 260.00 | 0.3 | telephone conference with claimant (all) (.3). | $ 78.00 |
| May-22 | Claims Administration & Objections | 5/24/2022 | JRW | $ 260.00 | 0.3 | Correspondence regarding response to claimant inquiries regarding hearing and transfer of investments (all). | $ 78.00 |
| Jun-22 | Business Operations | 6/26/2022 | KBD | $ 390.00 | 0.1 | Exchange correspondence with E. Duff regarding insurance premium analysis (all). | $ 39.00 |
| Jun-22 | Business Operations | 6/23/2022 | ED | $ 390.00 | 0.8 | telephone conference with J. Rak regarding steps necessary to finalize insurance refund allocations for all sold properties (all) (.8). | $ 312.00 |
| Jun-22 | Business Operations | 6/24/2022 | ED | $ 390.00 | 0.1 | email correspondence with accountant relating to draft premium refunds summary report (all) (.1). | $ 39.00 |
| Jun-22 | Business Operations | 6/24/2022 | ED | $ 390.00 | 0.2 | review of draft report from accountant summarizing information received regarding premium refunds earned by property (all) (.2) | $ 78.00 |
| Jun-22 | Business Operations | 6/24/2022 | ED | $ 390.00 | 0.3 | Telephone conference with accountant regarding steps necessary to finalize insurance refund allocations for all sold properties (all) (.3) | $ 117.00 |
| Jun-22 | Business Operations | 6/24/2022 | SZ | $ 110.00 | 0.3 | phone call with E. Duff about property expense allocation and reimbursement reports (all) (.3). | $ 33.00 |
| Jun-22 | Business Operations | 6/24/2022 | SZ | $ 110.00 | 2.4 | Worked with accounting reports relating to property and allocation and reimbursement (all) (2.4) | $ 264.00 |
| Jun-22 | Business Operations | 6/25/2022 | ED | $ 390.00 | 1.8 | prepare draft spreadsheet synthesizing available and missing information necessary to properly allocate credits for premium refund amounts received to sold properties (1.8). | $ 702.00 |
| Jun-22 | Business Operations | 6/25/2022 | ED | $ 390.00 | 3.6 | Review and analysis of draft reports, email correspondence, policy endorsements, and related documents regarding refunds of prepaid insurance premium amounts (all) (3.6) | $ 1,404.00 |
| Jun-22 | Business Operations | 6/26/2022 | ED | $ 390.00 | 0.2 | email correspondence with K. Duff regarding additional steps required to complete insurance refund analysis (all) (.2) | $ 78.00 |
| Jun-22 | Business Operations | 6/26/2022 | ED | $ 390.00 | 0.3 | prepare and send email correspondence to J. Rak regarding additional steps required to complete insurance refund analysis (all) (.3) | $ 117.00 |
| Jun-22 | Business Operations | 6/26/2022 | ED | $ 390.00 | 0.5 | prepare outline of additional information required from accountants to complete insurance refund allocations (all) (.5) | $ 195.00 |
| Jun-22 | Business Operations | 6/26/2022 | ED | $ 390.00 | 2.8 | Further revisions to spreadsheet relating to allocation of insurance refunds (all) (2.8) | $ 1,092.00 |
| Jun-22 | Business Operations | 6/26/2022 | ED | $ 390.00 | 3.5 | continue review of documents and correspondence relating to receipt and allocation of insurance refunds (all) (3.5). | $ 1,365.00 |
| Jun-22 | Business Operations | 6/27/2022 | ED | $ 390.00 | 0.2 | email correspondence with J. Rak regarding review of items noted in June 26 spreadsheet and email (all) (.2) | $ 78.00 |

**EquityBuild - General Allocation Task Detail**
14th - 16th Fee Applications (October 1, 2021 - June 30, 2022)

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jun-22 | Business Operations | 6/27/2022 | ED | $ 390.00 | 0.6 | begin review of data from accountant reflecting entries for refunds received by Receivership (all) (.6). | $ 234.00 |
| Jun-22 | Business Operations | 6/27/2022 | ED | $ 390.00 | 0.7 | email correspondence with accountant relating to requested work to finalize insurance allocation adjustments (all) (.7) | $ 273.00 |
| Jun-22 | Business Operations | 6/27/2022 | ED | $ 390.00 | 0.9 | calls with accountant to discuss status of work on additional information requested and follow-up questions relating to reconciling summary information provided by insurance agent, bank records, and policy coverage termination endorsements to property allocation results (all) (.9) | $ 351.00 |
| Jun-22 | Business Operations | 6/28/2022 | ED | $ 390.00 | 0.1 | email correspondence with J. Rak regarding updates to insurance refund spreadsheet (all) (.1) | $ 39.00 |
| Jun-22 | Business Operations | 6/28/2022 | ED | $ 390.00 | 0.5 | email correspondence with accountant transmitting questions and comments relating to preparation of Receiver's property reports for sold properties (all) (.5). | $ 195.00 |
| Jun-22 | Business Operations | 6/28/2022 | ED | $ 390.00 | 0.5 | update insurance refund spreadsheet for further revision based on J. Rak document review (all) (.5) | $ 195.00 |
| Jun-22 | Business Operations | 6/28/2022 | ED | $ 390.00 | 0.8 | confer with J. Rak regarding review of information necessary to allocate insurance refunds to properties (all) (.8) | $ 312.00 |
| Jun-22 | Business Operations | 6/28/2022 | JR | $ 140.00 | 1 | discussion related to review of property endorsements and update of spreadsheet as it relates to refund amounts and cancellation of property as it relates to the insurance policy (all) (1.0) | $ 140.00 |
| Jun-22 | Business Operations | 6/29/2022 | ED | $ 390.00 | 0.3 | telephone conference with K. Duff regarding calculation and presentation of net reimbursable amounts from sold properties (all) (.3). | $ 117.00 |
| Jun-22 | Business Operations | 6/29/2022 | ED | $ 390.00 | 0.4 | begin preparation of outline of questions for discussion with insurance agent regarding missing information and apparent inconsistencies in information provided regarding premium refunds attributable to sold properties (all) (.4) | $ 156.00 |
| Jun-22 | Business Operations | 6/29/2022 | ED | $ 390.00 | 0.5 | telephone conference with accountant to discuss and resolve questions regarding reporting relating to allocation of insurance premium refunds, calculation of net amounts reimbursable from sale proceeds of certain properties, and related issues (all) (.5) | $ 195.00 |
| Jun-22 | Business Operations | 6/30/2022 | ED | $ 390.00 | 0.3 | meet with K. Duff to discuss process and content of confirming and reporting on calculation of net reimbursable amounts from sold properties (all) (.3). | $ 117.00 |
| Jun-22 | Business Operations | 6/30/2022 | ED | $ 390.00 | 0.7 | analysis of process and content necessary for calculation of reimbursable amounts by all sold properties (all) (.7) | $ 273.00 |
| Jun-22 | Business Operations | 6/30/2022 | ED | $ 390.00 | 0.9 | confer with J. Rak to confirm data and documents relating to calculations of reimbursable amounts for sold properties (all) (.9) | $ 351.00 |
| Jun-22 | Claims Administration & Objections | 6/1/2022 | AW | $ 140.00 | 0.1 | Communicate with J. Wine regarding claims review (all). | $ 14.00 |
| Jun-22 | Claims Administration & Objections | 6/1/2022 | JRW | $ 260.00 | 0.3 | draft response to claimant inquiry regarding submission of additional supporting documentation and related correspondence with K. Duff (all) (.3). | $ 78.00 |
| Jun-22 | Claims Administration & Objections | 6/1/2022 | JRW | $ 260.00 | 0.5 | review proof of claim and draft response to inquiry regarding change of custodian (all) (.5) | $ 130.00 |
| Jun-22 | Claims Administration & Objections | 6/2/2022 | AW | $ 140.00 | 0.1 | follow up email to J. Wine regarding claims review (all) (.1). | $ 14.00 |
| Jun-22 | Claims Administration & Objections | 6/2/2022 | AW | $ 140.00 | 0.1 | Email response to claimant regarding custodian issues (all) (.1) | $ 14.00 |
| Jun-22 | Claims Administration & Objections | 6/2/2022 | JRW | $ 260.00 | 0.1 | attention to claimant inquiries (all) (.1). | $ 26.00 |
| Jun-22 | Claims Administration & Objections | 6/2/2022 | JRW | $ 260.00 | 0.6 | study emails and related analysis concerning inquiry notice (all) (.6). | $ 156.00 |
| Jun-22 | Claims Administration & Objections | 6/3/2022 | JRW | $ 260.00 | 0.2 | Confer with A. Watychowicz regarding claimant inquiries regarding distributions (all) (.2) | $ 52.00 |
| Jun-22 | Claims Administration & Objections | 6/6/2022 | AW | $ 140.00 | 0.2 | communicate with J. Wine and K. Duff regarding standard response to claimants regarding potential distributions (all) (.2) | $ 28.00 |
| Jun-22 | Claims Administration & Objections | 6/6/2022 | AW | $ 140.00 | 0.5 | Work on responses to claimants regarding claims process, grouping of properties, and potential distributions (all) (.5) | $ 70.00 |
| Jun-22 | Claims Administration & Objections | 6/6/2022 | JRW | $ 260.00 | 0.1 | telephone conference with claimants' counsel regarding documents from vendor (all) (.1). | $ 26.00 |
| Jun-22 | Claims Administration & Objections | 6/6/2022 | JRW | $ 260.00 | 0.1 | Attention to claimant inquiries (all) (.1) | $ 26.00 |
| Jun-22 | Claims Administration & Objections | 6/7/2022 | JRW | $ 260.00 | 0.1 | Attention to responding to claimant inquiry (all) (.1) | $ 26.00 |
| Jun-22 | Claims Administration & Objections | 6/8/2022 | AW | $ 140.00 | 0.2 | Response emails to claimants regarding claims process (all) (.2) | $ 28.00 |
| Jun-22 | Claims Administration & Objections | 6/8/2022 | AW | $ 140.00 | 0.4 | Prepare claimants' checklist and share with J. Wine and J. Rak (all) (.4) | $ 56.00 |
| Jun-22 | Claims Administration & Objections | 6/10/2022 | AW | $ 140.00 | 0.3 | attention to emails from trust and related exchange with J. Wine (all) (.3) | $ 42.00 |
| Jun-22 | Claims Administration & Objections | 6/13/2022 | AW | $ 140.00 | 0.1 | communicate with K. Duff regarding late amendment to claim (all) (.1) | $ 14.00 |

**EquityBuild - General Allocation Task Detail**
**14th - 16th Fee Applications (October 1, 2021 - June 30, 2022)**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jun-22 | Claims Administration & Objections | 6/13/2022 | JRW | $ 260.00 | 0.3 | Correspondence regarding claims and contact data (all) (.3) | $ 78.00 |
| Jun-22 | Claims Administration & Objections | 6/14/2022 | AW | $ 140.00 | 0.1 | reach out to claims vendor regarding possible claim (all) (.1) | $ 14.00 |
| Jun-22 | Claims Administration & Objections | 6/14/2022 | AW | $ 140.00 | 0.1 | Response email to claimants regarding custodian issues (all) (.1) | $ 14.00 |
| Jun-22 | Claims Administration & Objections | 6/14/2022 | AW | $ 140.00 | 0.6 | attention to email from potential claimant, review Receiver's correspondence and records regarding claim, and related communications with J. Wine (all) (.6) | $ 84.00 |
| Jun-22 | Claims Administration & Objections | 6/14/2022 | JRW | $ 260.00 | 0.1 | exchange correspondence with claimants' counsel and vendor regarding EB documents (all) (.1) | $ 26.00 |
| Jun-22 | Claims Administration & Objections | 6/17/2022 | AW | $ 140.00 | 0.5 | Review emails, claims, and documents and communicate with claims vendor regarding claimant) (all) (.5) | $ 70.00 |
| Jun-22 | Claims Administration & Objections | 6/21/2022 | AW | $ 140.00 | 0.1 | communicate with K. Duff regarding response email from claimant (all) (.1) | $ 14.00 |
| Jun-22 | Claims Administration & Objections | 6/21/2022 | AW | $ 140.00 | 0.1 | reach out to claims vendor regarding claim (all) (.1) | $ 14.00 |
| Jun-22 | Claims Administration & Objections | 6/21/2022 | AW | $ 140.00 | 0.1 | Communicate with K. Pritchard regarding claims vendor contact (all) (.1) | $ 14.00 |
| Jun-22 | Claims Administration & Objections | 6/21/2022 | AW | $ 140.00 | 0.2 | draft email to potential claimant and related exchange with K. Duff (all) (.2) | $ 28.00 |
| Jun-22 | Claims Administration & Objections | 6/21/2022 | MR | $ 390.00 | 0.2 | Review materials regarding claim (all). | $ 78.00 |
| Jun-22 | Claims Administration & Objections | 6/22/2022 | MR | $ 390.00 | 0.2 | Telephone conference with K. Duff regarding settlement of third party action and related issues (all) (.2) | $ 78.00 |
| Jun-22 | Claims Administration & Objections | 6/26/2022 | AW | $ 140.00 | 0.1 | Email claims vendor regarding claim information (all). | $ 14.00 |
| Jun-22 | Claims Administration & Objections | 6/27/2022 | AW | $ 140.00 | 0.1 | respond to claimant's representative regarding notice of receivership (all) (.1). | $ 14.00 |
| Jun-22 | Claims Administration & Objections | 6/29/2022 | AW | $ 140.00 | 0.1 | email claimant's regarding claims process (all) (.1). | $ 14.00 |
| Jun-22 | Claims Administration & Objections | 6/30/2022 | AW | $ 140.00 | 0.4 | email exchanges and calls with J. Wine and J. Rak regarding hard drive (all) (.4). | $ 56.00 |
| Jun-22 | Claims Administration & Objections | 6/30/2022 | JRW | $ 260.00 | 0.8 | confer with claimants' counsel and related conference with K. Duff and M. Rachlis regarding document database and export issues and related communications with A. Watychowicz and J. Rak regarding hard drive (all) (.8) | $ 208.00 |

| | Total: | 208.5 | | | $ 50,241.00 |
|---|---|---|---|---|---|

[1] General allocation hours have been limited to entries with Asset Disposition, Business Operations, or Claims Administration & Objections billing categories.
[2] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

# Exhibit C

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Asset Disposition | 10/1/2021 | KBD | 390 | 46629.001 | Confer with M. Rachlis regarding intervenor appeal and study related briefs (6949 Merrill, 7600 Kingston, 7656 Kingston) (.4) | 0.4 | $ 156.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/1/2021 | KBD | 390 | 46629.002 | confer with SEC and J. Wine (6949 Merrill, 7600 Kingston, 7656 Kingston) (.1) | 0.1 | $ 39.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/1/2021 | KBD | 390 | 46629.003 | attention to documents for closing (1102 Bingham) (.2) | 0.2 | $ 78.00 | 1102 Bingham (Houston, TX) | 1 |
| October-21 | Asset Disposition | 10/1/2021 | KBD | 390 | 46629.004 | review information regarding contract and sale prices for properties (all) (.2). | 0.2 | $ 78.00 | | 108 |
| October-21 | Asset Disposition | 10/4/2021 | KBD | 390 | 46653.001 | Work with J. Rak on closing documents (1102 Bingham) (.4) | 0.4 | $ 156.00 | 1102 Bingham (Houston, TX) | 1 |
| October-21 | Asset Disposition | 10/4/2021 | KBD | 390 | 46653.002 | study correspondence relating to closing (1102 Bingham) (.3). | 0.3 | $ 117.00 | 1102 Bingham (Houston, TX) | 1 |
| October-21 | Asset Disposition | 10/5/2021 | KBD | 390 | 46661.001 | Exchange correspondence with A. Porter regarding closing (1102 Bingham) (.2) | 0.2 | $ 78.00 | 1102 Bingham (Houston, TX) | 1 |
| October-21 | Asset Disposition | 10/5/2021 | KBD | 390 | 46661.002 | study and revise motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston) (.6). | 0.6 | $ 234.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/6/2021 | KBD | 390 | 46669.001 | Exchange correspondence regarding motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston) (.1) | 0.1 | $ 39.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/6/2021 | KBD | 390 | 46669.002 | exchange correspondence regarding closing of property sale and termination of insurance (1102 Bingham) (.2). | 0.2 | $ 78.00 | 1102 Bingham (Houston, TX) | 1 |
| October-21 | Asset Disposition | 10/7/2021 | KBD | 390 | 46677.001 | Study revised motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston) (1.0) | 1 | $ 390.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/7/2021 | KBD | 390 | 46677.002 | exchange correspondence with A. Porter, M. Rachlis, and J. Wine regarding appeal strategy (6949 Merrill, 7600 Kingston, 7656 Kingston) (.3) | 0.3 | $ 117.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/7/2021 | KBD | 390 | 46677.003 | exchange correspondence regarding sale of property (1102 Bingham) (.1). | 0.1 | $ 39.00 | 1102 Bingham (Houston, TX) | 1 |
| October-21 | Asset Disposition | 10/8/2021 | KBD | 390 | 46685.001 | Confer with A. Porter, M. Rachlis, and J. Wine regarding issues relating to appeal (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.8 | $ 312.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/11/2021 | KBD | 390 | 46709.001 | Study and revise motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston). | 1.5 | $ 585.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/12/2021 | KBD | 390 | 46717.001 | Exchange correspondence regarding motion to dismiss appeal (7600 Kingston, 7656 Kingston, 6949 Merrill) (.4) | 0.4 | $ 156.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/12/2021 | KBD | 390 | 46717.002 | revise draft motion to dismiss (.2). | 0.2 | $ 78.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/13/2021 | KBD | 390 | 46725.001 | Work on closing documents (638 Avers) (.3) | 0.3 | $ 117.00 | 638-40 N Avers Avenue | 1 |
| October-21 | Asset Disposition | 10/13/2021 | KBD | 390 | 46725.002 | work on motion to dismiss appeal and exchange various related correspondence (7600 Kingston, 7656 Kingston, 6949 Merrill) (.4). | 0.4 | $ 156.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/15/2021 | KBD | 390 | 46741.001 | Attention to closing issues and exchange related correspondence (638 | 0.3 | $ 117.00 | 638-40 N Avers Avenue | 1 |
| October-21 | Asset Disposition | 10/17/2021 | KBD | 390 | 46757.001 | Exchange correspondence with J. Rak and A. Porter regarding property sale accounting reconciliation (all). | 0.2 | $ 78.00 | | 108 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Asset Disposition | 10/19/2021 | KBD | 390 | 46773.001 | Exchange correspondence with claimant's counsel regarding closing and property manager expenses (638 Avers). | 0.1 | $ 39.00 | 638-40 N Avers Avenue | 1 |
| October-21 | Asset Disposition | 10/28/2021 | KBD | 390 | 46845.001 | Study inventor-appellant response to motion to dismiss appeal and exchange related correspondence (7600 Kingston, 7656 Kingston, 6949 | 0.3 | $ 117.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Business Operations | 10/1/2021 | KBD | 390 | 47429.001 | Attention to property expense issue (638 Avers). | 0.1 | $ 39.00 | 638-40 N Avers Avenue | 1 |
| October-21 | Business Operations | 10/4/2021 | KBD | 390 | 47453.001 | Attention to dismissal of state court action (3074 Cheltenham) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place | 1 |
| October-21 | Business Operations | 10/4/2021 | KBD | 390 | 47453.002 | attention to resolution of water meter issue (638 Avers) (.1). | 0.1 | $ 39.00 | 638-40 N Avers Avenue | 1 |
| October-21 | Business Operations | 10/8/2021 | KBD | 390 | 47485.001 | Study and revise settlement release and exchange related correspondence with J. Wine (7110 Cornell). | 0.3 | $ 117.00 | 7110 S Cornell Avenue | 1 |
| October-21 | Business Operations | 10/12/2021 | KBD | 390 | 47517.001 | Attention to potential repair and exchange related correspondence with asset manager (7109 Calumet). | 0.2 | $ 78.00 | 7109-19 S Calumet Avenue | 1 |
| October-21 | Business Operations | 10/13/2021 | KBD | 390 | 47525.001 | Exchange correspondence with asset manager and property manager regarding property improvement expense to maintain CHA status (7109 | 0.2 | $ 78.00 | 7109-19 S Calumet Avenue | 1 |
| October-21 | Business Operations | 10/14/2021 | KBD | 390 | 47533.001 | Attention to communication with insurer regarding settlement (7110 | 0.1 | $ 39.00 | 7110 S Cornell Avenue | 1 |
| October-21 | Business Operations | 10/15/2021 | KBD | 390 | 47541.001 | Attention to communication with J. Wine and insurance adjuster regarding settlement (7110 Cornell) (.2) | 0.2 | $ 78.00 | 7110 S Cornell Avenue | 1 |
| October-21 | Business Operations | 10/15/2021 | KBD | 390 | 47541.002 | exchange correspondence regarding termination of insurance (1102 Bingham) (.1). | 0.1 | $ 39.00 | 1102 Bingham (Houston, TX) | 1 |
| October-21 | Business Operations | 10/18/2021 | KBD | 390 | 47565.001 | Exchange correspondence regarding trial in state court action (7748 | 0.1 | $ 39.00 | 7748-52 S Essex Avenue | 1 |
| October-21 | Business Operations | 10/21/2021 | KBD | 390 | 47589.001 | Study motion to intervene and exchange related correspondence | 0.3 | $ 117.00 | | 1 |
| October-21 | Business Operations | 10/25/2021 | KBD | 390 | 47621.001 | Confer with J. Wine regarding motion to intervene (defer) (.1) | 0.1 | $ 39.00 | | 1 |
| October-21 | Business Operations | 10/25/2021 | KBD | 390 | 47621.002 | confer with J. Wine and E. Duff regarding state court matter (6160 MLK) (.2). | 0.2 | $ 78.00 | 6160-6212 S Martin Luther King Drive | 1 |
| October-21 | Business Operations | 10/26/2021 | KBD | 390 | 47629.001 | Telephone conference with SEC (defer) (.1) | 0.1 | $ 39.00 | | 1 |
| October-21 | Business Operations | 10/26/2021 | KBD | 390 | 47629.002 | telephone conferences with A. Porter and M. Rachlis regarding motion to intervene (defer) (.8) | 0.8 | $ 312.00 | | 1 |
| October-21 | Business Operations | 10/26/2021 | KBD | 390 | 47629.003 | further confer with A. Porter regarding motion to intervene and communication with intervenor's counsel (defer) (.1). | 0.1 | $ 39.00 | | 1 |
| October-21 | Business Operations | 10/29/2021 | KBD | 390 | 47653.001 | Exchange correspondence with property manager regarding utility invoices (6217 Dorchester) (.1) | 0.1 | $ 39.00 | 6217-27 S Dorchester Avenue | 1 |
| October-21 | Business Operations | 10/29/2021 | KBD | 390 | 47653.002 | exchange correspondence regarding property expense issue (8517 S Vernon, 9610 S Woodlawn) (.1) | 0.1 | $ 39.00 | 8517 S Vernon Avenue; 9610 S Woodlawn Avenue | 2 |
| October-21 | Business Operations | 10/31/2021 | KBD | 390 | 47669.001 | Exchange correspondence with A. Porter regarding draft order on | 0.1 | $ 39.00 | | 1 |
| October-21 | Claims Administration & Objections | 10/1/2021 | KBD | 390 | 48229.001 | Confer with M. Rachlis and J. Wine regarding claims analysis and discovery issues (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/1/2021 | KBD | 390 | 48229.002 | exchange correspondence with J. Wine regarding title company subpoena (all) (.1) | 0.1 | $ 39.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/1/2021 | KBD | 390 | 48229.003 | further confer with K. J. Wine regarding claims (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 – June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/1/2021 | KBD | 390 | 48229.004 | confer with SEC (Group 1) (.5) | 0.5 | $ 195.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/1/2021 | KBD | 390 | 48229.005 | draft correspondence to J. Wine regarding sole lien process procedures (sole lien) (.2). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| October-21 | Claims Administration & Objections | 10/4/2021 | KBD | 390 | 48253.001 | Attention to motion to compel and related communications (Group 1) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/4/2021 | KBD | 390 | 48253.002 | exchange correspondence with A. Watychowicz and J. Wine regarding communications with claimants (all) (.2) | 0.2 | $ 78.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/4/2021 | KBD | 390 | 48253.003 | confer with A. Porter and J. Wine regarding depositions (Group 1) (.3) | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/4/2021 | KBD | 390 | 48253.004 | legal research regarding claims issues (Group 1) (.3). | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/5/2021 | KBD | 390 | 48261.001 | Confer with J. Wine regarding claims discovery issues (Group 1) (.6) | 0.6 | $ 234.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/5/2021 | KBD | 390 | 48261.002 | exchange correspondence with A. Watychowicz regarding communication with claimants (all) (.1). | 0.1 | $ 39.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/6/2021 | KBD | 390 | 48269.001 | Confer with A. Porter and J. Wine regarding discovery for claims process (Group 1) (.5) | 0.5 | $ 195.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/6/2021 | KBD | 390 | 48269.002 | exchange correspondence with J. Wine and A. Watychowicz regarding claimants' communications (all) (.1) | 0.1 | $ 39.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/6/2021 | KBD | 390 | 48269.003 | email exchange with J. Wine and A. Watychowicz regarding supplemental discovery and communications with claimants (Group 1) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/6/2021 | KBD | 390 | 48269.004 | study claimant discovery responses (Group 1) (.3). | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/7/2021 | KBD | 390 | 48277.001 | Exchange correspondence with J. Wine regarding claimant document production issues (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/7/2021 | KBD | 390 | 48277.002 | exchange correspondence regarding communication with claimants (all) (.1). | 0.1 | $ 39.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/8/2021 | KBD | 390 | 48285.001 | Exchange correspondence with J. Wine regarding claimant production (Group 1) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/8/2021 | KBD | 390 | 48285.002 | confer with J. Wine, A. Porter, and M. Rachlis regarding depositions (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/8/2021 | KBD | 390 | 48285.003 | study subpoena and exchange related correspondence (Group 1) (.3). | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/11/2021 | KBD | 390 | 48309.001 | Attention to correspondence regarding claims vendor invoices (all). | 0.1 | $ 39.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/12/2021 | KBD | 390 | 48317.001 | Attention to communications with claimants related to protective order (Group 1) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/12/2021 | KBD | 390 | 48317.002 | review correspondence from and related correspondence from A. Watychowicz (all) (.5) | 0.5 | $ 195.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/12/2021 | KBD | 390 | 48317.003 | attention to voice message from claimant and response to same (defer) (.2) | 0.2 | $ 78.00 | | 1 |
| October-21 | Claims Administration & Objections | 10/12/2021 | KBD | 390 | 48317.004 | study revised joint motion to establish separate process for single claim properties (sole lien) (.3) | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| October-21 | Claims Administration & Objections | 10/12/2021 | KBD | 390 | 48317.005 | exchange correspondence with J. Wine regarding draft subpoenas (Group 1) (.1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/13/2021 | KBD | 390 | 48325.001 | Work on communication with claimant regarding claim issue (all) (.1) | 0.1 | $ 39.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/13/2021 | KBD | 390 | 48325.002 | attention to claimant inquiries regarding claims process and exchange related correspondence (all) (.2) | 0.2 | $ 78.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/13/2021 | KBD | 390 | 48325.003 | work on discovery issue (Group 1) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/13/2021 | KBD | 390 | 48325.004 | work on single claim process issue and communication (sole lien) (.1). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| October-21 | Claims Administration & Objections | 10/14/2021 | KBD | 390 | 48333.001 | Attention to claimant communications (all). | 0.3 | $ 117.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/15/2021 | KBD | 390 | 48341.001 | Exchange various correspondence regarding communications with claimants relating to claims process and discovery issues (all) (.2) | 0.2 | $ 78.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/15/2021 | KBD | 390 | 48341.002 | attention to correspondence regarding deposition planning (Group 1) (.1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/18/2021 | KBD | 390 | 48365.001 | Confer with J. Wine and M. Rachlis regarding claims work, potential avenues for claims resolution, and discovery issues (Group 1) (.8) | 0.8 | $ 312.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/18/2021 | KBD | 390 | 48365.002 | review correspondence from A. Watychowicz regarding depositions (Group 1) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/18/2021 | KBD | 390 | 48365.003 | study correspondence from J. Wine regarding rollover issue (all) (.1) | 0.1 | $ 39.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/18/2021 | KBD | 390 | 48365.004 | exchange correspondence regarding communication with claimant (all) (.1). | 0.1 | $ 39.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/19/2021 | KBD | 390 | 48373.001 | Attention to claimant communication and review related correspondence from A. Watychowicz (Group 1) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/19/2021 | KBD | 390 | 48373.002 | exchange correspondence with J. Wine regarding deposition (Group 1) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/19/2021 | KBD | 390 | 48373.003 | exchange correspondence with J. Wine regarding single claim process (sole lien) (.1). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| October-21 | Claims Administration & Objections | 10/20/2021 | KBD | 390 | 48381.001 | Telephone conference with J. Wine regarding discovery planning and approach to depositions and communication with claimant (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/20/2021 | KBD | 390 | 48381.002 | study correspondence from J. Wine regarding claims analysis (7024 Paxton) (.1). | 0.1 | $ 39.00 | 7024-32 S Paxton Avenue | 1 |
| October-21 | Claims Administration & Objections | 10/21/2021 | KBD | 390 | 48389.001 | Exchange correspondence regarding EB records vendor invoices (all) (.2) | 0.2 | $ 78.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/21/2021 | KBD | 390 | 48389.002 | attention to communication with claimants regarding claims issue (all) (.2). | 0.2 | $ 78.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/22/2021 | KBD | 390 | 48397.001 | Review correspondence regarding rollover issues (all) (.1) | 0.1 | $ 39.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/22/2021 | KBD | 390 | 48397.002 | attention to communication with claimants (all) (.2). | 0.2 | $ 78.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/23/2021 | KBD | 390 | 48405.001 | Exchange correspondence with A. Porter regarding depositions (Group 1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/25/2021 | KBD | 390 | 48421.001 | Confer with J. Wine regarding deposition (Group 1) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/25/2021 | KBD | 390 | 48421.002 | attention to property issue (7749 Yates) (.1). | 0.1 | $ 39.00 | 7749-59 S Yates Boulevard | 1 |
| October-21 | Claims Administration & Objections | 10/26/2021 | KBD | 390 | 48429.001 | Exchange correspondence and telephone conference with J. Wine and M. Rachlis regarding investor claimant depositions and hearing before Judge Kim (Group 1) (.6) | 0.6 | $ 234.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/26/2021 | KBD | 390 | 48429.002 | telephone conference with SEC (defer) (.2) | 0.2 | $ 78.00 | | 1 |
| October-21 | Claims Administration & Objections | 10/26/2021 | KBD | 390 | 48429.003 | attention to claimants communications and relationship with EquityBuild (all) (.1). | 0.1 | $ 39.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/27/2021 | KBD | 390 | 48437.001 | Prepare for and attend hearing before Judge Kim on motion to compel (Group 1) (.5) | 0.5 | $ 195.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/27/2021 | KBD | 390 | 48437.002 | confer with J. Wine regarding hearing before Judge Kim and claimants' depositions (Group 1) (.7) | 0.7 | $ 273.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/27/2021 | KBD | 390 | 48437.003 | exchange correspondence regarding depositions and noticing party (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/27/2021 | KBD | 390 | 48437.004 | attention to claimant communications (.1). | 0.1 | $ 39.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/28/2021 | KBD | 390 | 48445.001 | Work on sole lien process and exchange various related correspondence (sole lien) (3.5) | 3.5 | $ 1,365.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/28/2021 | KBD | 390 | 48445.002 | telephone conference with SEC (sole lien) (.2) | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| October-21 | Claims Administration & Objections | 10/28/2021 | KBD | 390 | 48445.003 | telephone conference with A. Watychowicz regarding record relating to single claim process (sole lien) (.2) | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| October-21 | Claims Administration & Objections | 10/28/2021 | KBD | 390 | 48445.004 | communicate with A. Watychowicz regarding response to claimant (defer) (.1) | 0.1 | $ 39.00 | | 1 |
| October-21 | Claims Administration & Objections | 10/28/2021 | KBD | 390 | 48445.005 | confer with A. Watychowicz regarding claims process and related issues (sole lien) (.1) | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| October-21 | Claims Administration & Objections | 10/28/2021 | KBD | 390 | 48445.006 | telephone conference with J. Wine regarding depositions (Group 1) (.2). | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/29/2021 | KBD | 390 | 48453.001 | Work on sole lien process joint motion and exhibit describing proposed process, and exchange various related correspondence (sole lien) (2.1) | 2.1 | 819.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/29/2021 | KBD | 390 | 48453.002 | telephone conference with SEC (sole lien) (.2). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| October-21 | Status Reports | 10/13/2021 | KBD | 390 | 49125.001 | Study correspondence and list for status report preparation (.1). exchange correspondence with J. Wine regarding preparation of status | 0.2 | $ 78.00 | | |
| October-21 | Status Reports | 10/21/2021 | KBD | 390 | 49189.001 | Study correspondence from J. Wine regarding status update (all). | 0.1 | $ 39.00 | | 108 |
| October-21 | Status Reports | 10/24/2021 | KBD | 390 | 49213.001 | Study and revise status report. | 0.4 | $ 156.00 | | |
| October-21 | Status Reports | 10/25/2021 | KBD | 390 | 49221.001 | Study and revise status report (.2) | 0.2 | $ 78.00 | | |
| October-21 | Status Reports | 10/25/2021 | KBD | 390 | 49221.002 | confer and exchange correspondence with J. Wine regarding status report (.1). | 0.1 | $ 39.00 | | |
| October-21 | Status Reports | 10/28/2021 | KBD | 390 | 49245.001 | Review and exchange correspondence regarding state court action. | 0.2 | $ 78.00 | | |
| October-21 | Tax Issues | 10/13/2021 | KBD | 390 | 49925.001 | Exchange correspondence with tax administrator regarding 2020 tax | 0.1 | $ 39.00 | | |
| October-21 | Tax Issues | 10/25/2021 | KBD | 390 | 50021.001 | Review correspondence regarding IRS notice and communication. | 0.1 | $ 39.00 | | |
| October-21 | Tax Issues | 10/27/2021 | KBD | 390 | 50037.001 | Review and exchange correspondence regarding IRS notices. | 0.2 | $ 78.00 | | |
| October-21 | Tax Issues | 10/28/2021 | KBD | 390 | 50045.001 | Exchange correspondence with and telephone conference with tax professionals regarding potential tax issue (sole lien). | 1 | $ 390.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| October-21 | Accounting/Auditing | 10/4/2021 | KMP | 140 | 50654.001 | Prepare schedules of receipts and disbursements for September for | 1.9 | $ 266.00 | | 108 |
| October-21 | Asset Disposition | 10/1/2021 | AEP | 390 | 46633.001 | Communications with property manager regarding continued search for plumbing invoice associated with alleged water shut-off at receivership property, review invoice, and prepare e-mail to Chicago Water Department seeking assistance in revising faulty full payment certificate, and prepare e-mail to buyer's counsel regarding status of closing (638 Avers) (.2) | 0.2 | $ 78.00 | 638-40 N Avers Avenue | 1 |
| October-21 | Asset Disposition | 10/1/2021 | AEP | 390 | 46633.002 | prepare receiver's deed, FIRPTA, Form 1099-S, and closing figures for conveyance of receivership property, and numerous communications with title underwriter regarding local law issues (1102 Bingham) (1.4). | 1.4 | $ 546.00 | 1102 Bingham (Houston, TX) | 1 |
| October-21 | Asset Disposition | 10/1/2021 | AW | 140 | 46632.001 | Review docket and pleadings related to dispute with third party and related email to K. Duff (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.8 | $ 112.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Asset Disposition | 10/1/2021 | JR | 140 | 46635.001 | Exchange correspondence with property management regarding post-closing reconciliation distributions (6554 Vernon, 4315 Michigan, 7600 Kingston, 7656 Kingston, 6250 Mozart, 310 E 50th, 6807 Indiana, 9610 Woodlawn, 7255 Euclid, 7237 S Bennett) (.2) | 0.2 | $ 28.00 | 310 E 50th Street; 4315-19 S Michigan Avenue; 6250 S Mozart Street; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 9610 S Woodlawn Avenue | 10 |
| October-21 | Asset Disposition | 10/1/2021 | JR | 140 | 46635.002 | exchange correspondence with K. Duff and A. Porter relating to execution of documents in preparation for closing (1102 Bingham) (.3) | 0.3 | $ 42.00 | 1102 Bingham (Houston, TX) | 1 |
| October-21 | Asset Disposition | 10/1/2021 | JR | 140 | 46635.003 | communication with City of Chicago water department regarding water charges and issues associated with same (638 Avers) (.1) | 0.1 | $ 14.00 | 638-40 N Avers Avenue | 1 |
| October-21 | Asset Disposition | 10/1/2021 | JR | 140 | 46635.004 | communication with K. Duff requesting confirmation of contract and sale price for all EquityBuild properties related to allocations, confirm same and further communicate with K. Duff providing confirmation and discrepancies (all) (1.2). | 1.2 | $ 168.00 | | 108 |
| October-21 | Asset Disposition | 10/4/2021 | AEP | 390 | 46657.001 | Review latest seller documents received from title company in connection with closing of receivership property, update closing spreadsheet, revise receiver's deed, modify affidavit of title, communications with J. Rak and title underwriter regarding remaining closing issues (1102 Bingham) (.8) | 0.8 | $ 312.00 | 1102 Bingham (Houston, TX) | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Asset Disposition | 10/4/2021 | AEP | 390 | 46657.002 | additional teleconference with title officer associated with conveyance of receivership property regarding survey endorsement charges, conflicting property tax delinquency figures, pre-acquisition charges likely paid, and other settlement-related issues (1102 Bingham) (.4) | 0.4 | $ 156.00 | 1102 Bingham (Houston, TX) | 1 |
| October-21 | Asset Disposition | 10/4/2021 | AEP | 390 | 46657.003 | teleconferences with City of Chicago utility billing department regarding issuance of amended full payment certificate associated with conveyance of receivership property, prepare e-mail to team regarding outcome, and prepare e-mail to buyer's counsel regarding resolution and scheduling of closing (638 Avers) (.3) | 0.3 | $ 117.00 | 638-40 N Avers Avenue | 1 |
| October-21 | Asset Disposition | 10/4/2021 | AEP | 390 | 46657.004 | additional communications with title agent regarding closing of receivership property and prepare e-mail to K. Duff regarding execution of settlement statement with signature addendum (1102 Bingham) (.1). | 0.1 | $ 39.00 | 1102 Bingham (Houston, TX) | 1 |
| October-21 | Asset Disposition | 10/4/2021 | JR | 140 | 46659.001 | Review emails, communication with A. Porter and the title company regarding execution of documents in anticipation of closing, further communication with K. Duff regarding same, execute documents in anticipation for closing (1102 Bingham) (1.6) | 1.6 | $ 224.00 | 1102 Bingham (Houston, TX) | 1 |
| October-21 | Asset Disposition | 10/4/2021 | JR | 140 | 46659.002 | communication with K. Pritchard requesting confirmation of wire instructions related to sale of property (1102 Bingham) (.1) | 0.1 | $ 14.00 | 1102 Bingham (Houston, TX) | 1 |
| October-21 | Asset Disposition | 10/4/2021 | JR | 140 | 46659.003 | review settlement statement related to anticipated sale of property, regarding property tax balance and further confirm a discrepancy, exchange communication with A. Porter regarding same (1102 Bingham) (.6). | 0.6 | $ 84.00 | 1102 Bingham (Houston, TX) | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Asset Disposition | 10/4/2021 | KMP | 140 | 46654.001 | Communicate with J. Rak to confirm bank account information for upcoming closing (1102 Bingham). | 0.2 | $ 28.00 | 1102 Bingham (Houston, TX) | 1 |
| October-21 | Asset Disposition | 10/5/2021 | MR | 390 | 46666.001 | Work on draft motion to dismiss appeal related to three properties (6949 Merrill, 7600 Kingston, 7656 Kingston). | 2 | $ 780.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/6/2021 | JR | 140 | 46675.001 | Exchange communication with the title company requesting status update on closing of property and further communication with A. Porter requesting status of closing statement related to closing (1102 | 0.3 | $ 42.00 | 1102 Bingham (Houston, TX) | 1 |
| October-21 | Asset Disposition | 10/6/2021 | KMP | 140 | 46670.001 | Review online bank records and communicate with J. Rak to confirm receipt of proceeds from property sale (1102 Bingham). | 0.2 | $ 28.00 | 1102 Bingham (Houston, TX) | 1 |
| October-21 | Asset Disposition | 10/6/2021 | MR | 390 | 46674.001 | Attention to draft motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | $ 78.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/7/2021 | AEP | 390 | 46681.001 | Review correspondence from closing agent regarding final payoffs, review final settlement statement, and update master property tracking spreadsheet (1102 Bingham) (.1) | 0.1 | $ 39.00 | 1102 Bingham (Houston, TX) | 1 |
| October-21 | Asset Disposition | 10/7/2021 | AEP | 390 | 46681.002 | read and respond to e-mails from M. Rachlis and K. Duff regarding relative merits of moving to dismiss appeal filed in connection with judicial order directing release of earnest money to receiver following default by prospective purchaser of receivership properties (7600 Kingston, 7656 Kingston, 6949 Merrill) (.2). | 0.2 | $ 78.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/7/2021 | JR | 140 | 46683.001 | Exchange communication with A. Porter, K. Duff and the title company regarding the closing of property (1102 Bingham) (.9) | 0.9 | $ 126.00 | 1102 Bingham (Houston, TX) | 1 |
| October-21 | Asset Disposition | 10/7/2021 | JR | 140 | 46683.002 | communication with K. Pritchard, K. Duff and insurance broker regarding confirmation of closing (1102 Bingham) (.1). | 0.1 | $ 14.00 | 1102 Bingham (Houston, TX) | 1 |
| October-21 | Asset Disposition | 10/7/2021 | JRW | 260 | 46679.001 | Review and revise draft motion to dismiss appeal and related correspondence with K. Duff and M. Rachlis (6949 Merrill, 7600 Kingston, 7656 Kingston) (.7) | 0.7 | $ 182.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/7/2021 | JRW | 260 | 46679.002 | correspondence with A. Porter, K. Duff and M. Rachlis regarding appeal strategy (6949 Merrill, 7600 Kingston, 7656 Kingston) (.3) | 0.3 | $ 78.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/7/2021 | JRW | 260 | 46679.003 | legal research relating to appeal issue (6949 Merrill, 7600 Kingston, 7656 Kingston) (.4). | 0.4 | $ 104.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/7/2021 | MR | 390 | 46682.001 | Further review and work on draft motion to dismiss appeal and related communications with J. Wine, A. Porter, and K. Duff (6949 Merrill, 7600 | 1.2 | $ 468.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/8/2021 | AEP | 390 | 46689.001 | Conference call with K. Duff, M. Rachlis, and J. Wine regarding relative merits of moving to dismiss appeal filed in connection with disposition of earnest money associated with receivership properties (7600 Kingston, 7656 Kingston, 6949 Merrill) (.8) | 0.8 | $ 312.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/8/2021 | AEP | 390 | 46689.002 | read and revise draft motion to dismiss appeal from order denying return of earnest money in connection with receivership properties (7600 Kingston, 7656 Kingston, 6949 Merrill) (1.1). | 1.1 | $ 429.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/8/2021 | JR | 140 | 46691.001 | Communication with A. Porter requesting status of various information for anticipated closing (638 Avers) (.1) | 0.1 | $ 14.00 | 638-40 N Avers Avenue | 1 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Asset Disposition | 10/8/2021 | JR | 140 | 46691.002 | further communication with A. Watychowicz and S. Zjalic regarding completion of documents for anticipated closing (638 Avers) (.2). | 0.2 | $ 28.00 | 638-40 N Avers Avenue | 1 |
| October-21 | Asset Disposition | 10/8/2021 | JRW | 260 | 46687.001 | Conference with A. Porter, K. Duff and M. Rachlis regarding appeal strategy and planning (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.6 | $ 156.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/8/2021 | MR | 390 | 46690.001 | Conferences regarding appeal issues with J. Wine. A. Porter and K. Duff related to appeal and related review of materials (6949 Merrill, 7600 | 0.8 | $ 312.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/11/2021 | JR | 140 | 46715.001 | Communication with A. Watychowicz regarding signed closing document in anticipation for closing (638 Avers) (.1) | 0.1 | $ 14.00 | 638-40 N Avers Avenue | 1 |
| October-21 | Asset Disposition | 10/11/2021 | JR | 140 | 46715.002 | communication with A. Porter and the title company requesting status update related to water certificate in anticipation for closing (638 Avers) (.2). | 0.2 | $ 28.00 | 638-40 N Avers Avenue | 1 |
| October-21 | Asset Disposition | 10/11/2021 | JRW | 260 | 46711.001 | Review and comment on redline of motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston) | 0.2 | $ 52.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/12/2021 | AEP | 390 | 46721.001 | Read and revise latest draft of motion to dismiss appeal filed by defaulted prospective purchaser of receivership properties (7600 | 0.7 | $ 273.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/12/2021 | AW | 140 | 46720.001 | Attention to draft motion to dismiss appeal and communication with counsel regarding requirements, timing for filing, and procedure (6949 | 0.2 | $ 28.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/12/2021 | JR | 140 | 46723.001 | Review communication with property management company related to post-closing distributions for various properties and related request for status of post-closing distributions (6554 Vernon, 4315 Michigan, 7600 | 0.4 | $ 56.00 | 4315-19 S Michigan Avenue; 6250 S Mozart Street; 6554-58 S Vernon Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 5 |
| October-21 | Asset Disposition | 10/12/2021 | JRW | 260 | 46719.001 | Review and revise motion to dismiss appeal and related correspondence with SEC (6949 Merrill, 7600 Kingston, 7656 Kingston) (.3) | 0.3 | $ 78.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/12/2021 | JRW | 260 | 46719.002 | additional revision of motion and related legal research (6949 Merrill, 7600 Kingston, 7656 Kingston) (.7). | 0.7 | $ 182.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/12/2021 | KMP | 140 | 46718.001 | Attention to communication with property manager regarding transfer of funds for post-sale property reconciliations, review related bank records, update spreadsheet, and related email exchange with J. Rak (6554 Vernon, 4315 Michigan, 7600 Kingston, 7656 Kingston, 6250 Mozart, 310 E 50th, 6807 Indiana, 9610 Woodlawn, 7255 Euclid, 7237 | 0.8 | $ 112.00 | 310 E 50th Street; 4315-19 S Michigan Avenue; 6250 S Mozart Street; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 9610 S Woodlawn Avenue | 10 |
| October-21 | Asset Disposition | 10/12/2021 | MR | 390 | 46722.001 | Attention to comments and exchanges regarding motion to dismiss (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | $ 78.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/13/2021 | AW | 140 | 46728.001 | Revise draft motion to dismiss appeal, prepare table of contents, table of authorities, appearance and disclosure, and exhibits and related communication with counsel (6949 Merrill, 7600 Kingston, 7656 Kingston) (1.4) | 1.4 | $ 196.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/13/2021 | AW | 140 | 46728.002 | work on revisions to motion to dismiss appeal based on emails from counsel, finalize motion, and file with the Court (6949 Merrill, 7600 Kingston, 7656 Kingston) (.9). | 0.9 | $ 126.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/13/2021 | JR | 140 | 46731.001 | Review, update and produce all the closing documents in anticipation of the Receiver's execution of documents and anticipated closing (638 Avers) (1.7) | 1.7 | $ 238.00 | 638-40 N Avers Avenue | 1 |
| October-21 | Asset Disposition | 10/13/2021 | JR | 140 | 46731.002 | meeting with K. Duff relating to the execution of the closing documents in preparation for closing (638 Avers) (.3). | 0.3 | $ 42.00 | 638-40 N Avers Avenue | 1 |
| October-21 | Asset Disposition | 10/13/2021 | JRW | 260 | 46727.001 | Review additional redlines of motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.3 | $ 78.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/13/2021 | KMP | 140 | 46726.001 | Attention to follow-up communication with property manager regarding transfer of funds for post-sale property reconciliations, review related bank records, update spreadsheet, and related email exchange with J. | 0.3 | $ 42.00 | 6554-58 S Vernon Avenue; 7656-58 S Kingston Avenue | 2 |
| October-21 | Asset Disposition | 10/13/2021 | MR | 390 | 46730.001 | Work on appeal regarding properties and related follow up (6949 Merrill, 7600 Kingston, 7656 Kingston). | 1 | $ 390.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Asset Disposition | 10/14/2021 | AEP | 390 | 46737.001 | Read latest correspondence from J. Rak regarding issues associated with preparation for conveyance of receivership property, revise seller's figures, and transmit same to title agent with comments regarding | 0.2 | $  78.00 | 638-40 N Avers Avenue | 1 |
| October-21 | Asset Disposition | 10/15/2021 | JR | 140 | 46747.001 | Attend closing for property (638 Avers) (1.8) | 1.8 | $  252.00 | 638-40 N Avers Avenue | 1 |
| October-21 | Asset Disposition | 10/15/2021 | JR | 140 | 46747.002 | exchange communication with property management, real estate broker, insurance broker, accounting firm, K. Duff and K. Pritchard confirming closing details (638 Avers) (.3) | 0.3 | $  42.00 | 638-40 N Avers Avenue | 1 |
| October-21 | Asset Disposition | 10/15/2021 | JR | 140 | 46747.003 | further communication with property management requesting status update on water applications related to credit applied to water balance (638 Avers) (.1). | 0.1 | $  14.00 | 638-40 N Avers Avenue | 1 |
| October-21 | Asset Disposition | 10/15/2021 | JR | 140 | 52841.001 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 0501 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | $  42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn | 106 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Asset Disposition | 10/18/2021 | JR | 140 | 46771.001 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn | 106 |
| October-21 | Asset Disposition | 10/18/2021 | JR | 140 | 46771.002 | review email from J. Wine requesting closing documents related to the sale of property and provide same (638 Avers) (.1). | 0.1 | $ 14.00 | 638-40 N Avers Avenue | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Asset Disposition | 10/27/2021 | JR | 140 | 46843.001 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | $ 546.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Street; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue | 56 |
| October-21 | Asset Disposition | 10/28/2021 | AEP | 390 | 46849.001 | Read opposition to motion to dismiss appeal associated with disposition of earnest money relating to receivership properties (7600 Kingston, | 0.2 | $ 78.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Asset Disposition | 10/28/2021 | MR | 390 | 46850.001 | Review response to motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | $ 78.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| October-21 | Business Operations | 10/4/2021 | JRW | 260 | 47455.001 | Review order of dismissal and related correspondence with property manager and K. Duff (3074 Cheltenham). | 0.2 | $ 52.00 | 3074 E Cheltenham Place | 1 |
| October-21 | Business Operations | 10/5/2021 | AW | 140 | 47464.001 | Draft notice of receivership to creditor and related email exchanges with K. Duff regarding same (defer) (.3) | 0.3 | $ 42.00 | | 1 |
| October-21 | Business Operations | 10/5/2021 | AW | 140 | 47464.002 | attention to served subpoena and related email to J. Wine (all) (.1). | 0.1 | $ 14.00 | | 108 |
| October-21 | Business Operations | 10/6/2021 | JRW | 260 | 47471.001 | Correspondence to counsel for third-party regarding access to EquityBuild document database pursuant to subpoena and court order | 0.1 | $ 26.00 | | 1 |
| October-21 | Business Operations | 10/7/2021 | AW | 140 | 47480.001 | Attention to document production from financial institution and related email to J. Wine (defer). | 0.2 | $ 28.00 | | 1 |
| October-21 | Business Operations | 10/7/2021 | JRW | 260 | 47479.001 | Draft release for claim (7110 Cornell). | 1.2 | $ 312.00 | 7110 S Cornell Avenue | 1 |
| October-21 | Business Operations | 10/8/2021 | JRW | 260 | 47487.001 | Exchange correspondence with counsel for personal injury plaintiff regarding release agreement (7110 Cornell) (.1) | 0.1 | $ 26.00 | 7110 S Cornell Avenue | 1 |
| October-21 | Business Operations | 10/8/2021 | JRW | 260 | 47487.002 | review redline of draft release agreement and forward draft release to property manager and insurer (7110 Cornell) (.2). | 0.2 | $ 52.00 | 7110 S Cornell Avenue | 1 |
| October-21 | Business Operations | 10/14/2021 | JRW | 260 | 47535.001 | Exchange correspondence with counsel for personal injury plaintiff regarding executed settlement and release agreement (7110 Cornell) (.1) | 0.1 | $ 26.00 | 7110 S Cornell Avenue | 1 |
| October-21 | Business Operations | 10/14/2021 | JRW | 260 | 47535.002 | exchange correspondence with insurer regarding payment of settlement amount and related exchange with K. Duff (7110 Cornell) (.1). | 0.1 | $ 26.00 | 7110 S Cornell Avenue | 1 |
| October-21 | Business Operations | 10/15/2021 | JRW | 260 | 47543.001 | Exchange correspondence with K. Duff and insurer regarding logistics for payment of settlement amount (7110 Cornell). | 0.2 | $ 52.00 | 7110 S Cornell Avenue | 1 |
| October-21 | Business Operations | 10/19/2021 | JRW | 260 | 47575.001 | Confer with J. Rak regarding closing documentation (638 Avers) (.1) | 0.1 | $ 26.00 | 638-40 N Avers Avenue | 1 |
| October-21 | Business Operations | 10/19/2021 | JRW | 260 | 47575.002 | exchange correspondence with city counsel regarding municipal court matter (638 Avers) (.1). | 0.1 | $ 26.00 | 638-40 N Avers Avenue | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Business Operations | 10/25/2021 | AW | 140 | 47624.001 | Research emails regarding property and related email to K. Duff (7749 | 0.2 | $  28.00 | 7749-59 S Yates Boulevard | 1 |
| October-21 | Business Operations | 10/25/2021 | ED | 390 | 47628.001 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7508 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | $  78.00 | 1131-41 E 79th Place; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 3074 E Cheltenham Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 5450-52 S Indiana Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7600-10 S Kingston Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8403 S Aberdeen Street | 35 |
| October-21 | Business Operations | 10/25/2021 | JR | 140 | 47627.001 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Ayers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1 | $  140.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn | 106 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Business Operations | 10/25/2021 | JR | 140 | 52842.001 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | $ 42.00 | 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 3074 E Cheltenham Place; 431 E 42nd Place; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6949-59 S Merrill Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 39 |
| October-21 | Business Operations | 10/25/2021 | JRW | 260 | 47623.001 | Confer with K. Duff and E. Duff regarding correspondence from insurance carrier regarding state court matter and provide copy of | 0.2 | $ 52.00 | 6160-6212 S Martin Luther King Drive | 1 |
| October-21 | Business Operations | 10/26/2021 | AEP | 390 | 47633.001 | Teleconferences with K. Duff and M. Rachlis regarding motion to intervene in connection with state court foreclosure litigation (defer) (.7) | 0.7 | $ 273.00 | | 1 |
| October-21 | Business Operations | 10/26/2021 | AEP | 390 | 47633.002 | teleconference with counsel for intervenor regarding potential stipulation to resolve motion for leave to pursue state court foreclosure litigation (defer) (.2). | 0.2 | $ 78.00 | | 1 |
| October-21 | Business Operations | 10/26/2021 | JR | 140 | 47635.001 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | $ 126.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn | 106 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Business Operations | 10/26/2021 | JR | 140 | 52843.001 | Conduct analysis of missing property insurance endorsements, communication with accounting firm representative producing requested property insurance statements (6949 Merrill, 7549 Saginaw, 8201 Kingston, 7110 Cornell, 5618 MLK, 6356 California, 2736 W 64th, 7201 Constance, 11117 Longwood, 8403 Aberdeen, 6355 Talman) (.8) | 0.8 | $ 112.00 | 11117-11119 S Longwood Drive; 2736-44 W 64th Street; 5618-20 S Martin Luther King Drive; 6355-59 S Talman Avenue; 6356 S California Avenue; 6949-59 S Merrill Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 8201 S Kingston Avenue; 8403 S Aberdeen Street | 10 |
| October-21 | Business Operations | 10/26/2021 | JR | 140 | 52843.002 | communication with account analyst requesting missing property endorsements (7110 Cornell, 5618 MLK, 6356 California, 7201 Constance, 11117 Longwood, 6355 Talman) (.3). | 0.3 | $ 42.00 | 11117-11119 S Longwood Drive; 5618-20 S Martin Luther King Drive; 6355-59 S Talman Avenue; 6356 S California Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue | 6 |
| October-21 | Business Operations | 10/26/2021 | MR | 390 | 47634.001 | Telephone conference with K. Duff, J. Wine and SEC (defer) (.1) | 0.1 | $ 39.00 | | 1 |
| October-21 | Business Operations | 10/26/2021 | MR | 390 | 47634.002 | conferences with A. Porter and K. Duff regarding motion to intervene regarding properties that are not in receivership estate (defer) (.6). | 0.6 | $ 234.00 | | 1 |
| October-21 | Business Operations | 10/27/2021 | JR | 140 | 47643.001 | Follow up communication with account analyst requesting missing property insurance endorsements and review same (6949 Merrill, 7549 Saginaw, 8201 Kingston, 7110 Cornell, 5618 MLK, 6356 California, 2736 W 64th, 7201 Constance, 11117 Longwood, 8403 Aberdeen, 6355 Talman) (2.1) | 2.1 | $ 294.00 | 11117-11119 S Longwood Drive; 2736-44 W 64th Street; 5618-20 S Martin Luther King Drive; 6355-59 S Talman Avenue; 6356 S California Avenue; 6949-59 S Merrill Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 8201 S Kingston Avenue; 8403 S Aberdeen Street | 10 |
| October-21 | Business Operations | 10/27/2021 | JR | 140 | 47643.002 | further communication with accounting firm representative producing requested property insurance statements (6949 Merrill, 7549 Saginaw, 8201 Kingston, 7110 Cornell, 5618 MLK, 6356 California, 2736 W 64th, 7201 Constance, 11117 Longwood, 6355 Talman) (.2). | 0.2 | $ 28.00 | 11117-11119 S Longwood Drive; 2736-44 W 64th Street; 5618-20 S Martin Luther King Drive; 6355-59 S Talman Avenue; 6356 S California Avenue; 6949-59 S Merrill Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 8201 S Kingston Avenue; 8403 S Aberdeen Street | 10 |
| October-21 | Business Operations | 10/31/2021 | AEP | 390 | 47673.001 | Review pleadings and prepare proposed stipulation and order partially granting motion to intervene (defer). | 0.5 | $ 195.00 | | 1 |
| October-21 | Case Administration | 10/11/2021 | AW | 140 | 52312.001 | Prepare pleadings and descriptions for update to web page (defer). | 0.7 | $ 98.00 | | 1 |
| October-21 | Case Administration | 10/12/2021 | AW | 140 | 52320.001 | Finish email regarding updates to web page and related email to IT | 0.4 | $ 56.00 | | 1 |
| October-21 | Case Administration | 10/19/2021 | AW | 140 | 52376.001 | Attention to entered orders regarding motion to compel and granting extension, share with team, and update docket (.1) | 0.1 | $ 14.00 | | |
| October-21 | Case Administration | 10/19/2021 | AW | 140 | 52376.002 | communicate with IT specialist regarding requested update to web page and related follow up email (.3). | 0.3 | $ 42.00 | | |
| October-21 | Case Administration | 10/26/2021 | AW | 140 | 52432.001 | Attention to entered order regarding motion to compel and update team (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Case Administration | 10/26/2021 | AW | 140 | 52432.002 | request update to web page (Group 1) (.1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/1/2021 | AW | 140 | 48232.001 | Research regarding previously served subpoenas and responses and related email to J. Wine (sole lien). | 0.5 | $ 70.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| October-21 | Claims Administration & Objections | 10/1/2021 | JRW | 260 | 48231.001 | Correspond with A. Watychowicz regarding documents produced pursuant to title company subpoena and related correspondence with K. Duff and claimants' counsel (sole lien) (.3) | 0.3 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| October-21 | Claims Administration & Objections | 10/1/2021 | JRW | 260 | 48231.002 | review invoices and vendor statement and follow up with K. Pritchard regarding same (all) (.2) | 0.2 | $ 52.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/1/2021 | JRW | 260 | 48231.003 | confer with M. Rachlis and K. Duff regarding discovery planning (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/1/2021 | JRW | 260 | 48231.004 | several conferences with K. Duff regarding claims, hearing transcripts and appeal (.3) | 0.3 | $ 78.00 | | 1 |
| October-21 | Claims Administration & Objections | 10/1/2021 | JRW | 260 | 48231.005 | conference with SEC and K. Duff regarding discovery (Group 1) (.5). | 0.5 | $ 130.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-43 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/1/2021 | KMP | 140 | 48230.001 | Communications with J. Wine regarding payment of claims database | 0.2 | $ 28.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/1/2021 | MR | 390 | 48234.001 | Review materials to prepare for call on discovery (Group 1) (.4) | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/1/2021 | MR | 390 | 48234.002 | meetings with K. Duff and J. Wine (Group 1) (.5) | 0.5 | $ 195.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/1/2021 | MR | 390 | 48234.003 | conferences with SEC, K. Duff and J. Wine (Group 1) (.5). | 0.5 | $ 195.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/4/2021 | AEP | 390 | 48257.001 | Teleconference with J. Wine regarding preparing for depositions (Group 1). | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/4/2021 | AW | 140 | 48256.001 | Attention and responses to emails from claimants regarding status of claims process (all) (.3) | 0.3 | $ 42.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/4/2021 | AW | 140 | 48256.002 | email exchange with K. Duff and J. Wine regarding report of loss and related email to claimant (1131 E 79th) (.1) | 0.1 | $ 14.00 | 1131-41 E 79th Place | 1 |
| October-21 | Claims Administration & Objections | 10/4/2021 | AW | 140 | 48256.003 | email exchange with J. Wine regarding review of standard discovery responses (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/4/2021 | AW | 140 | 48256.004 | email and follow up call with J. Wine regarding submitted claim (6437 Kenwood) (.2) | 0.2 | $ 28.00 | 6437-41 S Kenwood Avenue | 1 |
| October-21 | Claims Administration & Objections | 10/4/2021 | AW | 140 | 48256.005 | coordinate sharing of responses to subpoena with claimant's counsel (sole lien) (.2) | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 – June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/4/2021 | AW | 140 | 48256.006 | draft letter to potential claimant regarding issue with his email and related email exchanges with K. Duff and J. Wine (6437 Kenwood) (.2) | 0.2 | $ 28.00 | 6437-41 S Kenwood Avenue | 1 |
| October-21 | Claims Administration & Objections | 10/4/2021 | AW | 140 | 48256.007 | draft email to claimants regarding motion to compel and related communications with K. Duff and J. Wine (Group 1) (.2). | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/4/2021 | JRW | 260 | 48255.001 | Correspond with A. Watychowicz and K. Duff regarding responses to claimant inquiries and communications with claimants (all) (.4) | 0.4 | $ 104.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/4/2021 | JRW | 260 | 48255.002 | work with A. Watychowicz on investor discovery responses (Group 1) (.4) | 0.4 | $ 104.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/4/2021 | JRW | 260 | 48255.003 | exchange correspondence with claimants' counsel regarding document production (all) (.2) | 0.2 | $ 52.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/4/2021 | JRW | 260 | 48255.004 | review motion to compel filed by claimant, exhibits thereto, and court order of referral (Group 1) (.4) | 0.4 | $ 104.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/4/2021 | JRW | 260 | 48255.005 | telephone conference with claimant regarding motion to compel and related follow-up correspondence (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/4/2021 | JRW | 260 | 48255.006 | conference with A. Porter and K. Duff regarding depositions (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/4/2021 | JRW | 260 | 48255.007 | continued review of claimant's discovery in preparation for deposition (Group 1) (1.3) | 1.3 | $ 338.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/4/2021 | MR | 390 | 48258.001 | Attention to motion to compel and various related orders assigning matter (Group 1) (.3) | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/4/2021 | MR | 390 | 48258.002 | attention to decisions regarding claims issues (all) (.1). | 0.1 | $ 39.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/5/2021 | AW | 140 | 48264.001 | Communicate with J. Wine regarding update to claimants about EB records database (all) (.2) | 0.2 | $ 28.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/5/2021 | AW | 140 | 48264.002 | revise sheets on review of discovery responses and produced documents (Group 1) (1.6) | 1.6 | $ 224.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/5/2021 | AW | 140 | 48264.003 | revise letter to claimant's counsel and related correspondence with J. Wine (Group 1) (.4) | 0.4 | $ 56.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/5/2021 | AW | 140 | 48264.004 | follow up regarding correspondence to claimant regarding email (6437 Kenwood) (.1). | 0.1 | $ 14.00 | 6437-41 S Kenwood Avenue | 1 |
| October-21 | Claims Administration & Objections | 10/5/2021 | JRW | 260 | 48263.001 | Review and revise letter to potential claimant (6437 Kenwood) (.2) | 0.2 | $ 52.00 | 6437-41 S Kenwood Avenue | 1 |
| October-21 | Claims Administration & Objections | 10/5/2021 | JRW | 260 | 48263.002 | review and compile potential deposition exhibits and work on deposition outline (Group 1) (4.3) | 4.3 | $ 1,118.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/5/2021 | JRW | 260 | 48263.003 | conference with SEC (Group 1) (1.2) | 1.2 | $ 312.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 – June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/5/2021 | JRW | 260 | 48263.004 | conference with K. Duff regarding potential depositions (Group 1) (.5) | 0.5 | $ 130.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/5/2021 | JRW | 260 | 48263.005 | draft correspondence to claimant's counsel regarding discovery deficiencies (Group 1) (.4) | 0.4 | 104.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/5/2021 | JRW | 260 | 48263.006 | exchange correspondence with A. Porter regarding interpretation of recorder's site (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/5/2021 | JRW | 260 | 48263.007 | review third-party subpoena for access to EquityBuild document database and related correspondence to vendor (defer) (.2). | 0.2 | $ 52.00 | | 1 |
| October-21 | Claims Administration & Objections | 10/6/2021 | AW | 140 | 48272.001 | Communicate with K. Duff and J. Wine regarding response from claimant about tax issues (1131 E 79th) (.1) | 0.1 | $ 14.00 | 1131-41 E 79th Place | 1 |
| October-21 | Claims Administration & Objections | 10/6/2021 | AW | 140 | 48272.002 | email exchange with K. Duff and J. Wine regarding supplemental discovery and communications with claimants (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/6/2021 | AW | 140 | 48272.003 | work on claims group member list update (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/6/2021 | AW | 140 | 48272.004 | communicate with J. Wine regarding revised list of emails (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/6/2021 | AW | 140 | 48272.005 | attention to supplemental production from claimant and related communication with J. Wine (Group 1) (.2). | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 – June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/6/2021 | JRW | 260 | 48271.001 | Conference with K. Duff and A. Porter regarding claimant discovery and related email regarding interrogatory answers (Group 1) (.5) | 0.5 | $ 130.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/6/2021 | JRW | 260 | 48271.002 | exchange correspondence with vendor regarding compliance with court order (all) (.1) | 0.1 | $ 26.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/6/2021 | JRW | 260 | 48271.003 | confer with A. Watychowicz and K. Duff regarding responses to claimants (all) (.2) | 0.2 | $ 52.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/6/2021 | JRW | 260 | 48271.004 | study interrogatory answers (Group 1) (.4) | 0.4 | $ 104.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/6/2021 | JRW | 260 | 48271.005 | conference call with SEC and claimants' counsel regarding discovery (Group 1) (.8) | 0.8 | $ 208.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/6/2021 | JRW | 260 | 48271.006 | prepare summary of discovery plan to team (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/6/2021 | JRW | 260 | 48271.007 | compile and send pleadings and correspondence relating to privilege log to SEC (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/6/2021 | JRW | 260 | 48271.008 | conference call with A. Watychowicz regarding document production and notice issues (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/6/2021 | JRW | 260 | 48271.009 | correspondence from claimants' counsel to investor claimants regarding document productions (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/6/2021 | JRW | 260 | 48271.010 | correspondence with claimants' counsel and A. Watychowicz regarding supplemental document production, redactions, and re-subscribing to distribution list (Group 1) (.3). | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/6/2021 | MR | 390 | 48274.001 | Attention to various issues on discovery (Group 1). | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/7/2021 | AEP | 390 | 48281.001 | Read and analyze discovery responses in connection with claims process and read and respond to e-mails from J. Wine regarding discovery plans in connection with claims (Group 1). | 1.2 | $ 468.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/7/2021 | AW | 140 | 48280.001 | Attention to exchanges between claimant and counsel and related email response (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/7/2021 | AW | 140 | 48280.002 | attention to documents produced by title company and related email to J. Wine (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/7/2021 | AW | 140 | 48280.003 | draft reminder for claimants regarding EB records database (all) (.2). | 0.2 | $ 28.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/7/2021 | JRW | 260 | 48279.001 | Exchange correspondence with claimants' counsel and K. Duff regarding document production deficiencies (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/7/2021 | JRW | 260 | 48279.002 | draft response to claimant inquiry regarding discovery process (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/7/2021 | JRW | 260 | 48279.003 | exchange correspondence with A. Porter regarding subpoena (all) (.1) | 0.1 | $ 26.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/7/2021 | JRW | 260 | 48279.004 | exchange correspondence with A. Porter regarding factual investigation (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/7/2021 | JRW | 260 | 48279.005 | review and revise draft email to claimants regarding database availability (all) (.1). | 0.1 | $ 26.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/8/2021 | AEP | 390 | 48289.001 | Read and revise rider to subpoena in connection with claims associated with Group 1 (Group 1). | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/8/2021 | AW | 140 | 48288.001 | Communicate with A. Porter regarding response to subpoena and share received documents (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/8/2021 | AW | 140 | 48288.002 | communicate with J. Wine regarding EB records database reminder to claimants (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/8/2021 | AW | 140 | 48288.003 | attention to deposition subpoenas and update docket (Group 1) (.2). | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/8/2021 | JRW | 260 | 48287.001 | Correspond with counsel for claimants regarding document production (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/8/2021 | JRW | 260 | 48287.002 | review draft subpoenas from claimants' counsel, prepare protocol for remote depositions, and related correspondence (Group 1) (1.3) | 1.3 | $ 338.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/8/2021 | JRW | 260 | 48287.003 | conference with A. Porter, K. Duff and M. Rachlis regarding depositions and planning (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/8/2021 | JRW | 260 | 48287.004 | draft riders to 30(b)(6) subpoenas and related exchange of redlines and correspondence with A. Porter and SEC (Group 1) (.8) | 0.8 | $ 208.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/8/2021 | JRW | 260 | 48287.005 | review court order granting motion to serve subpoena (all) (.1) | 0.1 | $ 26.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/8/2021 | JRW | 260 | 48287.006 | further exchange of correspondence with A. Porter regarding discovery from title company (Group 1) (.1). | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/8/2021 | MR | 390 | 48290.001 | Attention to discovery related issues (Group 1) (.3) | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/8/2021 | MR | 390 | 48290.002 | conference with K. Duff, A. Porter and J. Wine regarding depositions (Group 1) (.2). | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/11/2021 | JRW | 260 | 48311.001 | Confer with A. Porter regarding revisions to subpoena rider (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/11/2021 | JRW | 260 | 48311.002 | correspondence with SEC and claimants' counsel regarding revisions to subpoena rider (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/11/2021 | JRW | 260 | 48311.003 | confer with K. Pritchard regarding vendor invoice (all) (.1) | 0.1 | $ 26.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/11/2021 | JRW | 260 | 48311.004 | correspondence with A. Porter regarding title companies (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/11/2021 | JRW | 260 | 48311.005 | telephone conferences with claimants' counsel regarding subpoenas (Group 1) (.2). | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/11/2021 | KMP | 140 | 48310.001 | Communicate with K. Duff and J. Wine regarding claims database vendor's invoices and calculate amount paid to-date in connection with | 0.3 | $ 42.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/12/2021 | AW | 140 | 48320.001 | Communicate with K. Duff regarding claims communications and protective order (all) (.1) | 0.1 | $ 14.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/12/2021 | AW | 140 | 48320.002 | revision to claims service list (all) (.2) | 0.2 | $ 28.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/12/2021 | AW | 140 | 48320.003 | finalize and send out reminder regarding EB documents database expiration (all) (.3) | 0.3 | $ 42.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/12/2021 | AW | 140 | 48320.004 | attention to email and follow up from claimant regarding database and related communications with K. Duff and claimant (7301 Stewart, 7500 Eggleston, 3030 E 79th) (.2) | 0.2 | $ 28.00 | 3030-32 E 79th Street; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue | 3 |
| October-21 | Claims Administration & Objections | 10/12/2021 | AW | 140 | 48320.005 | attention to voicemail and email from claimant and related email (4611 Drexel, 4520 Drexel, 6751 Merrill, 7110 Cornell) (.1) | 0.1 | $ 14.00 | 4520-26 S Drexel Boulevard; 4611-17 S Drexel Boulevard; 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 4 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 – June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/12/2021 | AW | 140 | 48320.006 | attention to follow up from claimant regarding rollover, review claim, and communicate with K. Duff and J. Wine regarding potential update to claim (4611 Drexel, 4520 Drexel, 6751 Merrill, 7110 Cornell) (.3) | 0.3 | $ 42.00 | 4520-26 S Drexel Boulevard; 4611-17 S Drexel Boulevard; 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 4 |
| October-21 | Claims Administration & Objections | 10/12/2021 | AW | 140 | 48320.007 | attention to email from unknown email address, track down secondary email and related correspondence with J. Wine (all) (.2) | 0.2 | $ 28.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/12/2021 | AW | 140 | 48320.008 | attention to voice message from claimant regarding reporting of loss and exchange with K. Duff regarding proposed response letter (all) (.2) | 0.2 | $ 28.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/12/2021 | AW | 140 | 48320.009 | attention to claimant's request for claims files and prepare transfer of same (7026 Cornell) (.2) | 0.2 | $ 28.00 | 7026-42 S Cornell Avenue | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/12/2021 | AW | 140 | 48320.010 | review updated address list for receivership properties (all) (.1). | 0.1 | $ 14.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/12/2021 | JRW | 260 | 48319.001 | Email exchange with K. Duff and A. Watychowicz regarding confidentiality order (all) (.1) | 0.1 | $ 26.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/12/2021 | JRW | 260 | 48319.002 | exchange various correspondence with SEC and claimants' counsel regarding 30(b)(6) deposition rider and deposition scheduling (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/12/2021 | JRW | 260 | 48319.003 | attention to numerous claimant email and voicemail inquiries (all) (.5). | 0.5 | $ 130.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/12/2021 | KMP | 140 | 48318.001 | Attention to communication with claimant regarding proof of claim, and related communications with K. Duff, J. Wine, and A. Watychowicz | 0.3 | $ 42.00 | | 1 |
| October-21 | Claims Administration & Objections | 10/13/2021 | AW | 140 | 48328.001 | Communicate with K. Duff regarding claim abandonment option (1131 E 79th) (.1) | 0.1 | $ 14.00 | 1131-41 E 79th Place | 1 |
| October-21 | Claims Administration & Objections | 10/13/2021 | AW | 140 | 48328.002 | communicate with K. Duff and J. Wine regarding master claims sheet (4611 Drexel, 4520 Drexel, 6751 Merrill, 7110 Cornell) (.1) | 0.1 | $ 14.00 | 4520-26 S Drexel Boulevard; 4611-17 S Drexel Boulevard; 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 4 |
| October-21 | Claims Administration & Objections | 10/13/2021 | AW | 140 | 48328.003 | email exchange with K. Duff and J. Wine regarding claimant's follow up regarding claims progress (Group 1) (.1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/13/2021 | JRW | 260 | 48327.001 | Review and comment on draft correspondence and related correspondence with K. Duff, M. Rachlis, and SEC (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/13/2021 | JRW | 260 | 48327.002 | exchange correspondence with K. Duff and A. Watychowicz regarding claimant inquiries (all) (.3) | 0.3 | $ 78.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/13/2021 | JRW | 260 | 48327.003 | confer with A. Watychowicz regarding claims database (all) (.1) | 0.1 | $ 26.00 | | 80 |

**EquityBuild - Property Allocation Details**
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/13/2021 | JRW | 260 | 48327.004 | telephone conference with counsel for claimants regarding claims process (all) (.2) | 0.2 | $ 52.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/13/2021 | JRW | 260 | 48327.005 | review and comment on revised single claim process from claimants' counsel and related correspondence with M. Rachlis and K. Duff (sole lien) (1.0). | 1 | 260.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| October-21 | Claims Administration & Objections | 10/13/2021 | MR | 390 | 48330.001 | Attention to privilege log issues for Group 1 based on claimant's positions (Group 1) (.2) | 0.2 | 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/13/2021 | MR | 390 | 48330.002 | follow up on single lien process (sole lien) (.7). | 0.7 | 273.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| October-21 | Claims Administration & Objections | 10/14/2021 | AW | 140 | 48336.001 | Attention to communication and update mailing address as per claimant's request (all) (.1) | 0.1 | $ 14.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/14/2021 | AW | 140 | 48336.002 | finalize correspondence for claimant and related email (all) (.1) | 0.1 | $ 14.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/14/2021 | AW | 140 | 48336.003 | email claimant regarding progress in claims process (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/14/2021 | AW | 140 | 48336.004 | review claim and communicate with K. Duff and J. Wine regarding responses to claimants (all) (.3) | 0.3 | $ 42.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/14/2021 | AW | 140 | 48336.005 | call with J. Wine regarding set claims process schedule (Group 1) (.1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/14/2021 | JRW | 260 | 48335.001 | Attention to claimant inquiries (all) (.2) | 0.2 | $ 52.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/14/2021 | JRW | 260 | 48335.002 | exchange correspondence with A. Watychowicz regarding supplemental document production (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/14/2021 | JRW | 260 | 48335.003 | review correspondence regarding privilege log (Group 1) (.1). | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/15/2021 | AW | 140 | 48344.001 | Prepare claims documents and share same with claimant (7301 Stewart, 7500 Eggleston, 3030 E 79th) (.1) | 0.1 | $ 14.00 | 3030-32 E 79th Street; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue | 3 |
| October-21 | Claims Administration & Objections | 10/15/2021 | AW | 140 | 48344.002 | attention to deposition subpoenas directed to claimants, issues with service, and related exchange with J. Wine (Group 1) (.4) | 0.4 | $ 56.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/15/2021 | AW | 140 | 48344.003 | attention to voice messages from claimant and related email to claimant (1131 E 79th) (.1). | 0.1 | $ 14.00 | 1131-41 E 79th Place | 1 |
| October-21 | Claims Administration & Objections | 10/15/2021 | JRW | 260 | 48343.001 | Exchange correspondence regarding 30(b)(6) deposition notices (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/15/2021 | JRW | 260 | 48343.002 | review notice of investor depositions and related correspondence with team (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/15/2021 | JRW | 260 | 48343.003 | exchange correspondence with M. Rachlis and K. Duff regarding claimant inquiry (all) (.1) | 0.1 | $ 26.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/15/2021 | JRW | 260 | 48343.004 | work with A. Watychowicz to draft email to Group 1 claimants regarding deposition notices (Group 1) (.1). | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/15/2021 | MR | 390 | 48346.001 | Follow up on claim inquiry (1131 E 79th) (.1) | 0.1 | $ 39.00 | 1131-41 E 79th Place | 1 |
| October-21 | Claims Administration & Objections | 10/15/2021 | MR | 390 | 48346.002 | attention to issues on depositions (Group 1) (.1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/17/2021 | AEP | 390 | 48361.001 | Read all e-mail correspondence from J. Wine, all judicial orders pertaining to discovery, including deposition rules, and begin reviewing e-mail correspondence relating to underwriting of loan to SSDF5 | 2.8 | $ 1,092.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/17/2021 | JRW | 260 | 48359.001 | Correspondence to team regarding upcoming depositions (Group 1). | 0.4 | $ 104.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/17/2021 | MR | 390 | 48362.001 | Attention to emails regarding discovery issues for claims (Group 1). | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/18/2021 | AW | 140 | 48368.001 | Attention to served deposition notices and docket events (Group 1) (.3) | 0.3 | $ 42.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/18/2021 | AW | 140 | 48368.002 | communicate with J. Wine regarding responses to claimants' inquiries and related email responses (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/18/2021 | AW | 140 | 48368.003 | review supplemental production from claimant and related communications with J. Wine (Group 1) (.6) | 0.6 | $ 84.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/18/2021 | AW | 140 | 48368.004 | re-add counsel for claimant to service list (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/18/2021 | AW | 140 | 48368.005 | attention to email regarding limited discovery and related email to K. Duff (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/18/2021 | AW | 140 | 48368.006 | reach out to claims vendor regarding claim form (all) (.1) | 0.1 | $ 14.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/18/2021 | AW | 140 | 48368.007 | communicate with counsel regarding service list and restrictions (Group 1) (.1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/18/2021 | JRW | 260 | 48367.001 | Exchange correspondence with claimants' counsel regarding distribution list (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/18/2021 | JRW | 260 | 48367.002 | review notices of depositions and work with A. Watychowicz regarding docketing (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/18/2021 | JRW | 260 | 48367.003 | correspondence with K. Duff and A. Watychowicz regarding claimant inquiry (Group 1) (.2) | 0.2 | 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/18/2021 | JRW | 260 | 48367.004 | confer with A. Watychowicz regarding supplemental document production (Group 1) (.1) | 0.1 | 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/18/2021 | JRW | 260 | 48367.005 | correspondence and telephone conference with K. Duff and M. Rachlis regarding claims and discovery (Group 1) (.8) | 0.8 | 208.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/18/2021 | JRW | 260 | 48367.006 | research regarding proof of claim and related correspondence to K. Duff, A. Porter, and A. Watychowicz (all) (.4) | 0.4 | $ 104.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/18/2021 | JRW | 260 | 48367.007 | conference call with claimants' counsel and counsel for SEC regarding 30(b)(6) deposition (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/18/2021 | JRW | 260 | 48367.008 | correspondence to team regarding upcoming depositions (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/18/2021 | JRW | 260 | 48367.009 | exchange correspondence regarding service of subpoena (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/18/2021 | JRW | 260 | 48367.010 | exchange correspondence with claimants' counsel regarding Group 1 service of deposition notices (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/18/2021 | JRW | 260 | 48367.011 | review investor discovery responses in preparation for upcoming depositions (Group 1) (.8) | 0.8 | $ 208.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/18/2021 | JRW | 260 | 48367.012 | prepare analysis of Group 1 claims volume (Group 1) (.3). | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/18/2021 | MR | 390 | 48370.001 | Conferences with K. Duff and J. Wine regarding claims work, potential avenues for claims resolution, and discovery issues, and attention to related emails (Group 1). | 0.8 | $ 312.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/19/2021 | AW | 140 | 48376.001 | Review discovery responses received from claimant and report to J. Wine (Group 1) (.5) | 0.5 | $ 70.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/19/2021 | AW | 140 | 48376.002 | review discovery responses and emails regarding claimants who are scheduled to be deposed (Group 1) (.4) | 0.4 | $ 56.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/19/2021 | AW | 140 | 48376.003 | communicate with J. Wine and K. Duff regarding claimant's email (Group 1) (.3) | 0.3 | $ 42.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/19/2021 | AW | 140 | 48376.004 | reach out to claimant with request to confirm prior communications and request to contact counsel (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/19/2021 | AW | 140 | 48376.005 | re-add counsel for claimant to distribution list and confirm firm's emails are still listed (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/19/2021 | AW | 140 | 48376.006 | review claims and contact information from claimants and email J. Wine (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/19/2021 | AW | 140 | 48376.007 | supplement scheduled depositions events with court reporter information and docket deposition notice (Group 1) (.2). | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/19/2021 | JR | 140 | 48379.001 | Review email from J. Wine regarding database research in preparation for upcoming depositions (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/19/2021 | JR | 140 | 48379.002 | teleconference with J. Wine and follow-up emails regarding database research in preparation for upcoming depositions (Group 1) (1.3) | 1.3 | $ 182.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/19/2021 | JR | 140 | 48379.003 | perform database research in preparation for upcoming depositions (Group 1) (2.5). | 2.5 | $ 350.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/19/2021 | JRW | 260 | 48375.001 | Conference with J. Rak and follow-up emails regarding database research in preparation for upcoming depositions (Group 1) (1.3) | 1.3 | $ 338.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/19/2021 | JRW | 260 | 48375.002 | confer with A. Watychowicz regarding review of claimants' discovery responses (Group 1) (.4) | 0.4 | $ 104.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/19/2021 | JRW | 260 | 48375.003 | correspondence to team regarding notice to Group 1 claimant, motion to compel, and upcoming depositions (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/19/2021 | JRW | 260 | 48375.004 | search for records in database and related exchange with vendor support (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/19/2021 | JRW | 260 | 48375.005 | correspondence to claimants' counsel regarding deposition notices and Group 1 distribution list (Group 1) (.1); | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/19/2021 | JRW | 260 | 48375.006 | correspondence to claimant regarding notices, standard discovery, and noticed deposition (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/19/2021 | JRW | 260 | 48375.007 | continued review of investor discovery responses (Group 1) (1.8). | 1.8 | $ 468.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 – June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/19/2021 | MR | 390 | 48378.001 | Attention to various issues on deposition and motion to compel (Group 1) (.3) | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/19/2021 | MR | 390 | 48378.002 | attention to various claims issues (sole lien) (.1). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| October-21 | Claims Administration & Objections | 10/20/2021 | AW | 140 | 48384.001 | Communicate with J. Wine regarding her call with claimant, attention to counsel communication, and email claimant past correspondence from the Receiver (Group 1) (.3) | 0.3 | $ 42.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/20/2021 | AW | 140 | 48384.002 | confirm addition of counsel to distribution list (Group 1) (.1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/20/2021 | JR | 140 | 48387.001 | Teleconference with J. Wine regarding review of database research in preparation for upcoming depositions (Group 1) (.9) | 0.9 | $ 126.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/20/2021 | JR | 140 | 48387.002 | further communication with J. Wine relating to the EB documents database research related to upcoming depositions (Group 1) (.5) | 0.5 | $ 70.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/20/2021 | JR | 140 | 48387.003 | perform database research in preparation for upcoming depositions (Group 1) (3.9). | 3.9 | $ 546.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/20/2021 | JRW | 260 | 48383.001 | Confer with J. Rak and vendor support regarding database research (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/20/2021 | JRW | 260 | 48383.002 | review deposition subpoena to SEC and related correspondence to A. Porter (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/20/2021 | JRW | 260 | 48383.003 | exchange correspondence with SEC (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/20/2021 | JRW | 260 | 48383.004 | telephone conference with claimant regarding discovery obligations and deposition notice (5450 Indiana, 7749 Yates, 7750 Muskegon, 7656 Kingston, 1102 Bingham) (.2) | 0.2 | $ 52.00 | 1102 Bingham (Houston, TX); 5450-52 S Indiana Avenue; 7656-58 S Kingston Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/20/2021 | JRW | 260 | 48383.005 | correspondence with A. Watychowicz and claimant regarding service of pleadings, orders and discovery requests and responses (Group 1) (.4) | 0.4 | $ 104.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/20/2021 | JRW | 260 | 48383.006 | telephone conference with claimants' counsel regarding upcoming depositions (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/20/2021 | JRW | 260 | 48383.007 | review tagged documents regarding upcoming depositions and related communications with J. Rak (Group 1) (2.4). | 2.4 | $ 624.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/21/2021 | AW | 140 | 48392.001 | Prepare claims files to share with claimant and related email (5450 Indiana, 7749 Yates, 7750 Muskegon, 7656 Kingston, 1102 Bingham) (.3) | 0.3 | $ 42.00 | 1102 Bingham (Houston, TX); 5450-52 S Indiana Avenue; 7656-58 S Kingston Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/21/2021 | AW | 140 | 48392.002 | attention to emails regarding preparation of deposition exhibits and change of time of depositions (Group 1) (.1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/21/2021 | JR | 140 | 48395.001 | Communication with EB documents database customer service (Group 1) (.3) | 0.3 | $ 42.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/21/2021 | JR | 140 | 48395.002 | teleconference with J. Wine regarding review of database research in preparation for upcoming depositions (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/21/2021 | JR | 140 | 48395.003 | perform database research in preparation for upcoming claimant depositions (Group 1) (3.0). | 3 | $ 420.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/21/2021 | JRW | 260 | 48391.001 | Exchange correspondence with A. Watychowicz and A. Porter regarding claimant communication, deposition preparation, and correspondence from court reporter (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/21/2021 | JRW | 260 | 48391.002 | telephone conference with counsel for SEC (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/21/2021 | JRW | 260 | 48391.003 | exchange correspondence with K. Duff, K. Pritchard regarding EB database vendor invoices and related review of disbursement records and agreement (all) (.4) | 0.4 | $ 104.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/21/2021 | JRW | 260 | 48391.004 | exchange correspondence with database vendor (all) (.1) | 0.1 | $ 26.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/21/2021 | JRW | 260 | 48391.005 | identify exhibits for upcoming depositions and confer with A. Watychowicz regarding preparation of same (Group 1) (1.6) | 1.6 | $ 416.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/21/2021 | JRW | 260 | 48391.006 | continue drafting deposition outline (Group 1) (.7). | 0.7 | $ 182.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/21/2021 | KMP | 140 | 48390.001 | Communications with K. Duff and J. Wine regarding vendor invoices for claims document database (all). | 0.2 | $ 28.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/22/2021 | AEP | 390 | 48401.001 | Teleconference with J. Wine to review relevant potential exhibits and preparation for deposition (Group 1). | 1.1 | $ 429.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/22/2021 | AW | 140 | 48400.001 | Review online link containing discovery responses and supplement with additional discovery (Group 1) (.3) | 0.3 | $ 42.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/22/2021 | AW | 140 | 48400.002 | email claimant regarding discovery responses, access, and confidentiality issue (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/22/2021 | AW | 140 | 48400.003 | review submitted claim and prior correspondence with Receiver, consult with K. Duff and J. Wine regarding claim amendment, and related email to claimant (all) (.3) | 0.3 | $ 42.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/22/2021 | AW | 140 | 48400.004 | attention to changed deposition times and update docket (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/22/2021 | AW | 140 | 48400.005 | review claims, draft response emails, and email J. Wine and K. Duff regarding rollover issues (all) (.2). | 0.2 | $ 28.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/22/2021 | JR | 140 | 48403.001 | Perform database research in preparation for upcoming claimant depositions (7750 Muskegon, 7625 East End, 3074 Cheltenham, 7201 | 3.4 | $ 476.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7750-58 S Muskegon Avenue | 4 |
| October-21 | Claims Administration & Objections | 10/22/2021 | JRW | 260 | 48399.001 | Correspondence with claimant regarding judge's orders, communications from Receiver, and materials accessible to Group 1 claimants (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/22/2021 | JRW | 260 | 48399.002 | continued preparation and identification of exhibits for upcoming depositions (Group 1) (2.9) | 2.9 | $ 754.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/22/2021 | JRW | 260 | 48399.003 | telephone conference and email correspondence with claimant's counsel and SEC regarding procedures and scheduling for upcoming depositions (Group 1) (.5) | 0.5 | $ 130.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/22/2021 | JRW | 260 | 48399.004 | meet with A. Porter to prepare for deposition and related update of files (Group 1) (1.6) | 1.6 | $ 416.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/22/2021 | JRW | 260 | 48399.005 | exchange correspondence with claimants' counsel regarding notice to claimants of rescheduled deposition (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/22/2021 | JRW | 260 | 48399.006 | attention to claimant inquiry (all) (.1). | 0.1 | $ 26.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/23/2021 | AEP | 390 | 48409.001 | Review and analyze e-mails of main EquityBuild principals and other documents assembled by J. Wine, review and analyze documents pertaining to refinancing of properties quitclaimed to entity, prepare | 4.5 | $ 1,755.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/25/2021 | AEP | 390 | 48425.001 | Attend and participate in Zoom deposition (Group1). | 2.1 | $ 819.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/25/2021 | AW | 140 | 48424.001 | Communicate with claims vendor regarding corrupted file and request download (all) (.1) | 0.1 | $ 14.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/25/2021 | AW | 140 | 48424.002 | attention to claim file, update claims files, and update claims spreadsheet (all) (.2) | 0.2 | $ 28.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/25/2021 | AW | 140 | 48424.003 | attention to exhibits received from counsel and related email to J. Wine (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/25/2021 | AW | 140 | 48424.004 | update docket entries for rescheduled depositions (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/25/2021 | AW | 140 | 48424.005 | email response to claimant (all) (.1). | 0.1 | $ 14.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/25/2021 | JR | 140 | 48427.001 | Perform database research in preparation for upcoming claimant depositions related to institutional lender's inquiries of various claims (Group 1) (2.5) | 2.5 | $ 350.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/25/2021 | JR | 140 | 48427.002 | exchange communication with client services requesting resolutions to several issues regarding EB documents database (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/25/2021 | JR | 140 | 48427.003 | communication with J. Wine regarding files related to recent claimant search (Group 1) (.1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/25/2021 | JRW | 260 | 48423.001 | Correspond with court reporter regarding deposition exhibits (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/25/2021 | JRW | 260 | 48423.002 | confer with A. Porter regarding deposition and exhibits (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/25/2021 | JRW | 260 | 48423.003 | work on deposition exhibits (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/25/2021 | JRW | 260 | 48423.004 | review discovery productions, proofs of claim and database search results in preparation for depositions (Group 1) (3.8). | 3.8 | $ 988.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/25/2021 | KMP | 140 | 48422.001 | Review prior email correspondence and communications with K. Duff regarding potential claim (7749 Yates) | 0.2 | $ 28.00 | 7749-59 S Yates Boulevard | 1 |
| October-21 | Claims Administration & Objections | 10/26/2021 | AW | 140 | 48432.001 | Attention to emails regarding cancellation, addition, and change of date and time of depositions and update docket (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/26/2021 | AW | 140 | 48432.002 | regroup discovery folder and related email to J. Wine (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/26/2021 | AW | 140 | 48432.003 | email K. Duff regarding claimants' relationship to EquityBuild (all) (.1) | 0.1 | $ 14.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/26/2021 | AW | 140 | 48432.004 | email J. Wine requested claims documents (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/26/2021 | AW | 140 | 48432.005 | email exchange regarding notification to claimants about scheduled hearing (Group 1) (.1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/26/2021 | JR | 140 | 48435.001 | Conduct database research in preparation for upcoming claimant depositions related to institutional lender's inquiries of various claims (Group 1). | 2.3 | $ 322.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/26/2021 | JRW | 260 | 48431.001 | Attend claimant deposition (Group 1) (1.7) | 1.7 | $ 442.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/26/2021 | JRW | 260 | 48431.002 | exchange correspondence with claimants' counsel and court reporter regarding exhibits (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/26/2021 | JRW | 260 | 48431.003 | additional deposition preparation (Group 1) (1.6) | 1.6 | $ 416.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/26/2021 | JRW | 260 | 48431.004 | telephone conference and correspondence with K. Duff and M. Rachlis regarding depositions (Group 1) (.4) | 0.4 | $ 104.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/26/2021 | JRW | 260 | 48431.005 | confer regarding depositions (defer) (.2) | 0.2 | $ 52.00 | | 1 |
| October-21 | Claims Administration & Objections | 10/26/2021 | JRW | 260 | 48431.006 | telephone conference with K. Duff and M. Rachlis in preparation for hearing on motion to compel (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 – June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/26/2021 | JRW | 260 | 48431.007 | attend claimant deposition (Group 1) (.8) | 0.8 | $ 208.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/26/2021 | JRW | 260 | 48431.008 | telephone conference and email correspondence regarding deposition testimony (Group 1) (.4) | 0.4 | $ 104.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/26/2021 | JRW | 260 | 48431.009 | attend claimant deposition (Group 1) (.5) | 0.5 | $ 130.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/26/2021 | JRW | 260 | 48431.010 | review court order regarding hearing and related correspondence regarding notice to claimants (Group 1) (.2). | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/26/2021 | MR | 390 | 48434.001 | Review materials regarding motion to compel (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/26/2021 | MR | 390 | 48434.002 | attention to correspondence and telephone conference with J. Wine and K. Duff regarding investor claimant depositions and hearing before Judge Kim (Group 1) (.6) | 0.6 | $ 234.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/26/2021 | MR | 390 | 48434.003 | telephone conference with SEC (Group 1) (.2). | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/27/2021 | AW | 140 | 48440.001 | Email claimant's counsel regarding update to claimants' discovery folder and access to same (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/27/2021 | AW | 140 | 48440.002 | email with J. Wine regarding draft email and email claimants regarding motion to compel and related orders (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/27/2021 | AW | 140 | 48440.003 | attention to email exchanges between claimants and related emails to individual claimants (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/27/2021 | AW | 140 | 48440.004 | forward correspondence from claimants to K. Duff and J. Wine (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/27/2021 | AW | 140 | 48440.005 | review files and communicate with J. Wine regarding discovery responses (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/27/2021 | AW | 140 | 48440.006 | review discovery responses and related email to J. Wine (Group 1) (.2). | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/27/2021 | JR | 140 | 48443.001 | Conduct database research in anticipation of claimant depositions (Group 1) (.8) | 0.8 | $ 112.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/27/2021 | JR | 140 | 48443.002 | exchange communication with J. Wine related to completion of project regarding database and communication between claimants and EquityBuild employees (Group 1) (.5) | 0.5 | $ 70.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/27/2021 | JR | 140 | 48443.003 | exchange communication with database customer support regarding searches in the database (Group 1) (.2). | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 – June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/27/2021 | JRW | 260 | 48439.001 | Confer with A. Watychowicz regarding claimant and counsel emails and organization of discovery folders (Group 1) (.4) | 0.4 | $ 104.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/27/2021 | JRW | 260 | 48439.002 | review claimant correspondence (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/27/2021 | JRW | 260 | 48439.003 | correspondence with claimants' counsel regarding upcoming depositions (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/27/2021 | JRW | 260 | 48439.004 | correspondence with SEC and upload documents (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/27/2021 | JRW | 260 | 48439.005 | confer with J. Rak regarding database searches (all) (.2) | 0.2 | $ 52.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/27/2021 | JRW | 260 | 48439.006 | appearance in court before Judge Kim on claimants' motion to compel (Group 1) (.6) | 0.6 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 – June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/27/2021 | JRW | 260 | 48439.007 | continued review of discovery materials, proofs of claim and database search results in preparation for upcoming depositions (Group 1) ( 4.9) | 4.9 | $ 1,274.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/27/2021 | JRW | 260 | 48439.008 | attend claimant deposition (Group 1) (1.7) | 1.7 | $ 442.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/27/2021 | JRW | 260 | 48439.009 | telephone conference with SEC (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/27/2021 | JRW | 260 | 48439.010 | exchange correspondence with court reporter regarding deposition exhibits (Group 1) (.1). | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/28/2021 | AW | 140 | 48448.001 | Communicate with K. Duff regarding response to claimant's request and related email with claimant (defer) (.1) | 0.1 | $ 14.00 | | 1 |
| October-21 | Claims Administration & Objections | 10/28/2021 | AW | 140 | 48448.002 | email claimants regarding past and upcoming depositions (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022]**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/28/2021 | AW | 140 | 48448.003 | respond to claimant's request for claims process information (8326 Ellis, 8834 Ellis, 8342 Ellis, 8352 Ellis) (.1) | 0.1 | $ 14.00 | 8326-58 S Ellis Avenue | 1 |
| October-21 | Claims Administration & Objections | 10/28/2021 | AW | 140 | 48448.004 | research regarding claims process, summary proceedings, and related oppositions and related emails and call with K. Duff (sole lien) (1.7) | 1.7 | $ 238.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| October-21 | Claims Administration & Objections | 10/28/2021 | AW | 140 | 48448.005 | forward correspondence from claimants to K. Duff and J. Wine (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/28/2021 | AW | 140 | 48448.006 | review and thorough calculation of claimant's return and related email to J. Wine (Group 1) (.5) | 0.5 | $ 70.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/28/2021 | AW | 140 | 48448.007 | update master claims list and claims documents (all) (.2). | 0.2 | $ 28.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/28/2021 | JRW | 260 | 48447.001 | Review documents and prepare for upcoming depositions (Group 1) (4.6) | 4.6 | $ 1,196.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/28/2021 | JRW | 260 | 48447.002 | attend claimant deposition (Group 1) (1.2) | 1.2 | $ 312.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/28/2021 | JRW | 260 | 48447.003 | exchange correspondence with counsel for claimants regarding single claim process (sole lien) (.1) | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| October-21 | Claims Administration & Objections | 10/28/2021 | JRW | 260 | 48447.004 | correspondence with accountants regarding holdback for taxes (sole lien) (.2) | 0.2 | $ 52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| October-21 | Claims Administration & Objections | 10/28/2021 | JRW | 260 | 48447.005 | review and comment on revisions to joint motion (sole lien) (.9) | 0.9 | $ 234.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| October-21 | Claims Administration & Objections | 10/28/2021 | JRW | 260 | 48447.006 | telephone conference with K. Duff regarding depositions (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/28/2021 | JRW | 260 | 48447.007 | review deposition exhibits and related exchanges of correspondence with claimants' counsel (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/28/2021 | JRW | 260 | 48447.008 | additional revisions to joint motion to incorporate comments from K. Duff, M. Rachlis and tax advisor (sole lien) (.7) | 0.7 | $ 182.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| October-21 | Claims Administration & Objections | 10/28/2021 | JRW | 260 | 48447.009 | revise Exhibit B to joint motion (sole lien) (.3). | 0.3 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| October-21 | Claims Administration & Objections | 10/28/2021 | KMP | 140 | 48446.001 | Review orders for docket citations for draft motion relating to single lien claims and related communications with K. Duff (sole lien). | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| October-21 | Claims Administration & Objections | 10/28/2021 | MR | 390 | 48450.001 | Attention to various issues on draft motion on single claims process and follow up with J. Wine and K. Duff (sole lien). | 0.5 | $ 195.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| October-21 | Claims Administration & Objections | 10/29/2021 | AW | 140 | 48456.001 | Attention to voice messages from claimants and related email responses (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/29/2021 | AW | 140 | 48456.002 | attention to documents provided by claimant scheduled for deposition and related email to J. Wine (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 – June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/29/2021 | AW | 140 | 48456.003 | follow up with K. Duff regarding email from claimant (all) (.1) | 0.1 | $ 14.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/29/2021 | AW | 140 | 48456.004 | communicate with J. Wine regarding email traffic and next steps (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/29/2021 | AW | 140 | 48456.005 | attention to email regarding claimants' relation, supplement notes, and related email to J. Wine (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/29/2021 | AW | 140 | 48456.006 | review discovery responses and related email to J. Wine (Group 1) (.3). | 0.3 | $ 42.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/29/2021 | JRW | 260 | 48455.001 | Confer with claimants' counsel and document vendor regarding deposition exhibits and related review of same (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/29/2021 | JRW | 260 | 48455.002 | finalize draft of joint motion and exhibit regarding single claim process and related correspondence to claimants' counsel (sole lien) (.3) | 0.3 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/29/2021 | JRW | 260 | 48455.003 | continued preparation for depositions (Group 1) (.6) | 0.6 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/29/2021 | JRW | 260 | 48455.004 | attend deposition of M. Turzewski (Group 1) (3.8) | 3.8 | $ 988.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/29/2021 | JRW | 260 | 48455.005 | telephone conference and exchange correspondence with claimants' counsel regarding deposition and exhibits (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/29/2021 | JRW | 260 | 48455.006 | review redline of joint motion from claimants counsel, telephone conference with claimants' counsel, additional revisions to joint motion, and related correspondence and investigation regarding City of Chicago liens (sole lien) (.8) | 0.8 | 208.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/29/2021 | JRW | 260 | 48455.007 | attend deposition (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/29/2021 | JRW | 260 | 48455.008 | correspondence to claimant regarding court order and receiver's website (all) (.1) | 0.1 | $ 26.00 | | 80 |
| October-21 | Claims Administration & Objections | 10/29/2021 | JRW | 260 | 48455.009 | review additional document production from claimant (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/29/2021 | JRW | 260 | 48455.010 | correspondence with SEC (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Claims Administration & Objections | 10/29/2021 | JRW | 260 | 48455.011 | telephone conference with A. Watychowicz regarding distribution of discovery materials and email distribution list (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/29/2021 | JRW | 260 | 48455.012 | update list of key facts (Group 1) (.5). | 0.5 | $ 130.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| October-21 | Claims Administration & Objections | 10/29/2021 | MR | 390 | 48458.001 | Attention to various revisions and issues on motion regarding sole lien process and hearing date for same (sole lien). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| October-21 | Status Reports | 10/4/2021 | KMP | 140 | 49054.001 | Begin work on financial exhibits for third quarter status report. | 0.7 | $ 98.00 | | |
| October-21 | Status Reports | 10/5/2021 | KMP | 140 | 49062.001 | Begin preparation of financial exhibits for third quarter status report. | 3.7 | $ 518.00 | | |
| October-21 | Status Reports | 10/6/2021 | KMP | 140 | 49070.001 | Continue work on financial exhibits for third quarter status report. | 2.8 | $ 392.00 | | |
| October-21 | Status Reports | 10/13/2021 | JRW | 260 | 49127.001 | Correspondence to team regarding items needed for third quarter status report and begin drafting same. | 1.9 | $ 494.00 | | |
| October-21 | Status Reports | 10/14/2021 | KMP | 140 | 49134.001 | Work on preparation of financial exhibits for 3Q2021 status report. | 2.6 | $ 364.00 | | |
| October-21 | Status Reports | 10/15/2021 | AW | 140 | 49144.001 | Review email traffic in receiver's accounts and related email to J. Wine. | 0.4 | $ 56.00 | | |
| October-21 | Status Reports | 10/15/2021 | JR | 140 | 49147.001 | Review 3rd quarter status report requested items from J. Wine and provide same (6217 Dorchester, 7109 Calumet, 638 Avers, 1102 Bingham) (.9) | 0.9 | $ 126.00 | 1102 Bingham (Houston, TX); 6217-27 S Dorchester Avenue; 638-40 N Avers Avenue; 7109-19 S Calumet Avenue | 4 |
| October-21 | Status Reports | 10/15/2021 | JR | 140 | 49147.002 | communication with J. Wine regarding 3rd quarter status report and provide requested information (6217 Dorchester, 7109 Calumet Avenue, 638 Avers Avenue, 1102 Bingham) (.2). | 0.2 | $ 28.00 | 1102 Bingham (Houston, TX); 6217-27 S Dorchester Avenue | 2 |
| October-21 | Status Reports | 10/15/2021 | JRW | 260 | 49143.001 | Exchange correspondence with A. Watychowicz, J. Rak and K. Pritchard regarding third quarter status report (.3) | 0.3 | $ 78.00 | | |
| October-21 | Status Reports | 10/15/2021 | JRW | 260 | 49143.002 | review exhibits and continue drafting status report for third quarter 2021 (1.5). | 1.5 | $ 390.00 | | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Status Reports | 10/15/2021 | KMP | 140 | 49142.001 | Continue work on preparation of financial exhibits for 3Q2021 status report and forward completed exhibits to J. Wine. | 3.1 | $ 434.00 | | |
| October-21 | Status Reports | 10/18/2021 | JR | 140 | 49171.001 | Review further emails from J. Wine and provide requested information related to 3rd quarter status report (6217 Dorchester, 7109 Calumet, 638 Avers, 1102 Bingham) (.8) | 0.8 | $ 112.00 | 1102 Bingham (Houston, TX); 6217-27 S Dorchester Avenue; 638-40 N Avers Avenue; 7109-19 S Calumet Avenue | 4 |
| October-21 | Status Reports | 10/18/2021 | JR | 140 | 49171.002 | further communication with J. Wine regarding 3rd quarter status report (6217 Dorchester, 7109 Calumet, 638 Avers, 1102 Bingham) (.1). | 0.1 | $ 14.00 | 1102 Bingham (Houston, TX); 6217-27 S Dorchester Avenue; 638-40 N Avers Avenue; 7109-19 S Calumet Avenue | 4 |
| October-21 | Status Reports | 10/18/2021 | JRW | 260 | 49167.001 | Confer with J. Rak regarding exhibit to status report (.1) | 0.1 | $ 26.00 | | |
| October-21 | Status Reports | 10/18/2021 | JRW | 260 | 49167.002 | preparation of exhibit to status report regarding third-quarter sales (.2) | 0.2 | $ 52.00 | | |
| October-21 | Status Reports | 10/18/2021 | JRW | 260 | 49167.003 | exchange correspondence with counsel in state court action regarding case update (2450 E 78th) (.1). | 0.1 | $ 26.00 | 7748-52 S Essex Avenue | 1 |
| October-21 | Status Reports | 10/21/2021 | AW | 140 | 49192.001 | Review time entries and detailed email to J. Wine regarding activities that took place in 3rd quarter relating to claims process. | 0.5 | $ 70.00 | | |
| October-21 | Status Reports | 10/21/2021 | JRW | 260 | 49191.001 | Exchange communication with accounting professionals regarding status report (.1) | 0.1 | $ 26.00 | | |
| October-21 | Status Reports | 10/21/2021 | JRW | 260 | 49191.002 | exchange communications with M. Bruck and A. Porter regarding status report (.1) | 0.1 | $ 26.00 | | |
| October-21 | Status Reports | 10/21/2021 | JRW | 260 | 49191.003 | continued drafting of third quarter 2021 status report and related communications with A. Watychowicz (2.4). | 2.4 | $ 624.00 | | |
| October-21 | Status Reports | 10/22/2021 | AW | 140 | 49200.001 | Follow up email to J. Wine regarding claims process and communications with claimants in third quarter. | 0.3 | $ 42.00 | | |
| October-21 | Status Reports | 10/22/2021 | JRW | 260 | 49199.001 | Continue working on third quarter status report and related review of exhibits and correspondence. | 1.4 | $ 364.00 | | |
| October-21 | Status Reports | 10/25/2021 | JRW | 260 | 49223.001 | Review redline and further revise third quarter status report to incorporate comments and information from K. Duff, M. Rachlis, M. | 1.9 | $ 494.00 | | |
| October-21 | Status Reports | 10/25/2021 | MR | 390 | 49226.001 | Review and comment on draft and follow up regarding same. | 0.4 | $ 156.00 | | |
| October-21 | Status Reports | 10/28/2021 | AEP | 390 | 49249.001 | Read correspondence regarding state court litigation, reconcile case management deadlines with case calendar, and reply to J. Wine (.1) | 0.1 | $ 39.00 | | |
| October-21 | Status Reports | 10/28/2021 | AEP | 390 | 49249.002 | review draft language of status report regarding state court proceedings and provide comments to K. Duff (.1). | 0.1 | $ 39.00 | | |
| October-21 | Tax Issues | 10/11/2021 | KMP | 140 | 49910.001 | Review bank records and prepare spreadsheet providing certain property account details for 2020 in connection with preparation of 2020 tax returns and forward to accountant (1102 Bingham, 2909 E | 1.1 | $ 154.00 | 1102 Bingham (Houston, TX); 2909-19 E 78th Street; 3030-32 E 79th Street | 3 |
| October-21 | Tax Issues | 10/13/2021 | KMP | 140 | 49926.001 | Attention to communications from tax administrator regarding finalization of QSF 2020 tax return (all). | 0.2 | $ 28.00 | | 108 |
| October-21 | Tax Issues | 10/14/2021 | KMP | 140 | 49934.001 | Confer with K. Duff and accountant regarding execution of QSF 2020 tax | 0.2 | $ 28.00 | | 108 |
| October-21 | Tax Issues | 10/25/2021 | KMP | 140 | 50022.001 | Attention to receipt of tax notice from government agency relating to EB entity, forward draft response letter, and forward draft letter to | 0.3 | $ 42.00 | | |
| October-21 | Tax Issues | 10/27/2021 | AW | 140 | 50040.001 | Review past emails and time entries and call with K. Pritchard regarding | 0.5 | $ 70.00 | | |
| October-21 | Tax Issues | 10/27/2021 | KMP | 140 | 50038.001 | Review revised response to tax notice from government agency relating to EB entity, and related research (.3) | 0.3 | $ 42.00 | | |
| October-21 | Tax Issues | 10/27/2021 | KMP | 140 | 50038.002 | communications with K. Duff and A. Watychowicz relating to tax agency (.2) | 0.2 | $ 28.00 | | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| October-21 | Tax Issues | 10/27/2021 | KMP | 140 | 50038.003 | further revise response and forward to accountant (.3). | 0.3 | $ 42.00 | | |
| November-21 | Asset Analysis & Recovery | 11/17/2021 | KBD | 390 | 51805.001 | Exchange correspondence with J. Wine regarding potential asset. | 0.1 | $ 39.00 | | |
| November-21 | Asset Disposition | 11/16/2021 | KBD | 390 | 46997.001 | Exchange correspondence with J. Wine regarding lender's termination of sale contract and need to re-sell property (7109 Calumet) (.1) | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | 1 |
| November-21 | Asset Disposition | 11/16/2021 | KBD | 390 | 46997.002 | telephone conference with real estate broker regarding need to re-sell property (7109 Calumet) (.2) | 0.2 | $ 78.00 | 7109-19 S Calumet Avenue | 1 |
| November-21 | Asset Disposition | 11/16/2021 | KBD | 390 | 46997.003 | telephone conference with A. Porter regarding lender's termination of contract and need to re-sell property (7109 Calumet) (.1). | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | 1 |
| November-21 | Asset Disposition | 11/17/2021 | KBD | 390 | 47005.001 | Exchange correspondence with lender's counsel regarding termination of sale contract, sale process, and appraisal (7109 Calumet) (.1) | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | 1 |
| November-21 | Asset Disposition | 11/17/2021 | KBD | 390 | 47005.002 | confer with A. Porter regarding process for sale of property and draft correspondence regarding publication of notice (7109 Calumet) (.1). | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | 1 |
| November-21 | Asset Disposition | 11/18/2021 | KBD | 390 | 47013.001 | Confer with real estate broker, A. Porter, and J. Rak regarding planning for marketing and sale of property (7109 Calumet) (.5) | 0.5 | $ 195.00 | 7109-19 S Calumet Avenue | 1 |
| November-21 | Asset Disposition | 11/18/2021 | KBD | 390 | 47013.002 | exchange correspondence with real estate broker regarding list price analysis and recommendation (7109 Calumet) (.1) | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | 1 |
| November-21 | Asset Disposition | 11/18/2021 | KBD | 390 | 47013.003 | exchange various additional correspondence relating to marketing and sale effort (7109 Calumet) (.2). | 0.2 | $ 78.00 | 7109-19 S Calumet Avenue | 1 |
| November-21 | Asset Disposition | 11/23/2021 | KBD | 390 | 47053.001 | Exchange correspondence regarding intervenor planned motion to request final order (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.2 | $ 78.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| November-21 | Asset Disposition | 11/24/2021 | KBD | 390 | 47061.001 | Study intervenor motion for a final order and exchange related correspondence (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.3 | $ 117.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| November-21 | Business Operations | 11/1/2021 | KBD | 390 | 47677.001 | Study proposed draft stipulation on motion to intervene and exchange related correspondence (defer) (.5) | 0.5 | $ 195.00 | | |
| November-21 | Business Operations | 11/1/2021 | KBD | 390 | 47677.002 | telephone conference with SEC (defer) (.1) | 0.1 | $ 39.00 | | 1 |
| November-21 | Business Operations | 11/1/2021 | KBD | 390 | 47677.003 | attention to notice from collection firm regarding unpaid gas bill and exchange related correspondence with K. Pritchard (4611 Drexel) (.2) | 0.2 | $ 78.00 | 4611-17 S Drexel Boulevard | 1 |
| November-21 | Business Operations | 11/1/2021 | KBD | 390 | 47677.004 | attention to funds from insurance carrier for settlement of personal injury claim (7110 Cornell) (.2). | 0.2 | $ 78.00 | 7110 S Cornell Avenue | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Business Operations | 11/3/2021 | KBD | 390 | 47693.001 | Exchange correspondence with K. Pritchard regarding communication with property manager relating to unpaid gas bill (4611 Drexel) (.1) | 0.1 | $ 39.00 | 4611-17 S Drexel Boulevard | 1 |
| November-21 | Business Operations | 11/3/2021 | KBD | 390 | 47693.002 | exchange correspondence with A. Porter regarding motion to intervene, proposed stipulation, and communications with intervenor's counsel (defer) (.1) | 0.1 | $ 39.00 | | 1 |
| November-21 | Business Operations | 11/3/2021 | KBD | 390 | 47693.003 | review and exchange correspondence with J. Wine regarding notice of violation (7834 Ellis) (.1). | 0.1 | $ 39.00 | 7834-44 S Ellis Avenue | 1 |
| November-21 | Business Operations | 11/5/2021 | KBD | 390 | 47709.001 | Exchange correspondence with K. Pritchard regarding insurance premium refunds (all) (.2) | 0.2 | $ 78.00 | | 108 |
| November-21 | Business Operations | 11/5/2021 | KBD | 390 | 47709.002 | exchange correspondence with M. Rachlis and J. Wine regarding personal injury lawsuit relating to property claim (2450 E 78th) (.4). | 0.4 | $ 156.00 | 7748-52 S Essex Avenue | 1 |
| November-21 | Business Operations | 11/8/2021 | KBD | 390 | 47733.001 | Study, revise, and exchange various related correspondence regarding intervenors' motion and joint stipulation in order (defer). | 1.7 | $ 663.00 | | 1 |
| November-21 | Business Operations | 11/10/2021 | KBD | 390 | 47749.001 | Exchange correspondence with K. Pritchard regarding insurance | 0.1 | $ 39.00 | | 108 |
| November-21 | Business Operations | 11/11/2021 | KBD | 390 | 47757.001 | Work on issue regarding collection notice and exchange and revise related correspondence (4611 Drexel). | 0.2 | $ 78.00 | 4611-17 S Drexel Boulevard | 1 |
| November-21 | Business Operations | 11/15/2021 | KBD | 390 | 47789.001 | Draft correspondence to J. Wine regarding state court action (4533 Calumet) (.2) | 0.2 | $ 78.00 | 4533-47 S Calumet Avenue | 1 |
| November-21 | Business Operations | 11/15/2021 | KBD | 390 | 47789.002 | review proposed stipulation relating to intervening motion (defer) (.1). | 0.1 | $ 39.00 | | 1 |
| November-21 | Business Operations | 11/16/2021 | KBD | 390 | 47797.001 | Confer with and draft correspondence to J. Wine regarding state court complaint and review same (4533 Calumet). | 0.4 | $ 156.00 | 4533-47 S Calumet Avenue | 1 |
| November-21 | Business Operations | 11/18/2021 | KBD | 390 | 47813.001 | Exchange correspondence with J. Wine regarding state court action (4533 Calumet) (.4) | 0.4 | $ 156.00 | 4533-47 S Calumet Avenue | 1 |
| November-21 | Business Operations | 11/18/2021 | KBD | 390 | 47813.002 | draft correspondence to J. Wine and K. Pritchard regarding restoration motion (6160 MLK, 7201 Constance, 7051 Bennett, 7834 Ellis, 7749 Yates, 8201 Kingston, 5001 Drexel, 2909 E 78th, 7210 Vernon, 7109 Calumet, 6825 Indiana, 6554 Rhodes, 1414 E 62nd) (.2). | 0.2 | $ 78.00 | 1414-18 East 62nd Place; 2909-19 E 78th Street; 5001 S Drexel Boulevard; 6160-6212 S Martin Luther King Drive; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7749-59 S Yates Boulevard; 7834-44 S Ellis Avenue; 8201 S Kingston Avenue | 13 |
| November-21 | Business Operations | 11/19/2021 | KBD | 390 | 47821.001 | Exchange correspondence with J. Wine regarding procedural options for state court action (4533 Calumet) (.1) | 0.1 | $ 39.00 | 4533-47 S Calumet Avenue | 1 |
| November-21 | Business Operations | 11/19/2021 | KBD | 390 | 47821.002 | exchange correspondence with property manager regarding property expenses and final accounting (638 Avers) (.1). | 0.1 | $ 39.00 | 638-40 N Avers Avenue | 1 |
| November-21 | Business Operations | 11/21/2021 | KBD | 390 | 47837.001 | Exchange correspondence with A. Porter and M. Rachlis regarding motion to intervene, proposed stipulation, and objections to motion and study and revise draft opposition to motion (defer). | 0.7 | $ 273.00 | | 1 |
| November-21 | Business Operations | 11/22/2021 | KBD | 390 | 47845.001 | Draft correspondence to K. Pritchard and J. Rak and property manager regarding property expenses (638 Avers) (.1) | 0.1 | $ 39.00 | 638-40 N Avers Avenue | 1 |
| November-21 | Business Operations | 11/22/2021 | KBD | 390 | 47845.002 | exchange correspondence regarding opposition to motion to intervene and review and revise same (defer) (.7). | 0.7 | $ 273.00 | | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Business Operations | 11/23/2021 | KBD | 390 | 47853.001 | Telephone conference with SEC (defer) (.2) | 0.2 | $ 78.00 | | 1 |
| November-21 | Business Operations | 11/23/2021 | KBD | 390 | 47853.002 | exchange correspondence with M. Rachlis and A. Porter regarding intervenors' motion and attempts to resolve objections (defer) (.2) | 0.2 | $ 78.00 | | 1 |
| November-21 | Business Operations | 11/23/2021 | KBD | 390 | 47853.003 | exchange correspondence with J. Wine and K. Pritchard regarding payment of settlement (7110 Cornell) (.1) | 0.1 | $ 39.00 | 7110 S Cornell Avenue | 1 |
| November-21 | Business Operations | 11/23/2021 | KBD | 390 | 47853.004 | study correspondence from J. Wine regarding communication with insurance broker (4533 Calumet) (.1). | 0.1 | $ 39.00 | 4533-47 S Calumet Avenue | 1 |
| November-21 | Business Operations | 11/24/2021 | KBD | 390 | 47861.001 | Exchange correspondence with M. Rachlis and J. Wine regarding intervenors' motion and study revisions to draft stipulation (defer). | 0.3 | $ 117.00 | | 1 |
| November-21 | Business Operations | 11/29/2021 | KBD | 390 | 47901.001 | Attention to settlement payment (7110 Cornell). | 0.1 | $ 39.00 | 7110 S Cornell Avenue | 1 |
| November-21 | Business Operations | 11/30/2021 | KBD | 390 | 47909.001 | Exchange correspondence regarding utility bill (1401 W 109th). | 0.1 | $ 39.00 | 1401 W 109th Place | 1 |
| November-21 | Claims Administration & Objections | 11/1/2021 | KBD | 390 | 48477.001 | Exchange correspondence regarding communication with claimant regarding claims process timing and representation by counsel (all) (.2) | 0.2 | $ 78.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/1/2021 | KBD | 390 | 48477.002 | attention to communication from claimants regarding claims (all) (.1) | 0.1 | $ 39.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/1/2021 | KBD | 390 | 48477.003 | exchange correspondence with J. Wine regarding communication with Group 1 claimants (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/1/2021 | KBD | 390 | 48477.004 | study claimant motion to disclose expert, study related case law, and exchange various related correspondence (Group 1) (1.5). | 1.5 | $ 585.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/2/2021 | KBD | 390 | 48485.001 | Attention to communication with various claimants and exchange related correspondence with A. Watychowicz (all) (.5) | 0.5 | $ 195.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/2/2021 | KBD | 390 | 48485.002 | attention to correspondence with Court regarding potential for settlement discussions and exchange related correspondence (Group 1) (.3) | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Claims Administration & Objections | 11/2/2021 | KBD | 390 | 48485.003 | telephone conference with SEC (Group 1) (.3) | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/2/2021 | KBD | 390 | 48485.004 | confer with J. Wine regarding Court order on expert disclosure (Group 1) (.1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/3/2021 | KBD | 390 | 48493.001 | Telephone conferences with J. Wine and attention to correspondence regarding depositions (Group 1). | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/4/2021 | KBD | 390 | 48501.001 | Confer with team regarding deposition testimony of title company representative and related issues and analysis (Group 1) (.8) | 0.8 | $ 312.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/4/2021 | KBD | 390 | 48501.002 | attention to communication from claimant (all) (.1) | 0.1 | $ 39.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/4/2021 | KBD | 390 | 48501.003 | exchange correspondence regarding deposition transcripts (Group 1) (.1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/5/2021 | KBD | 390 | 48509.001 | Work on correspondence with various claimants regarding claims and claims process (all) (.5) | 0.5 | $ 195.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/5/2021 | KBD | 390 | 48509.002 | exchange correspondence with J. Wine regarding potential set-off issue (all) (.2). | 0.2 | $ 78.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/7/2021 | KBD | 390 | 48525.001 | Study and revise motion to modify claims process schedule (Group 1) (.3) | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/7/2021 | KBD | 390 | 48525.002 | draft correspondence regarding motion to modify claims process schedule (Group 1) (.2). | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/8/2021 | KBD | 390 | 48533.001 | Study numerous revisions to, and telephone conferences and exchange various correspondence regarding claims process schedule (Group 1) (2.0) | 2 | $ 780.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/8/2021 | KBD | 390 | 48533.002 | work on communications with claimants regarding claims, claims process, and potential distribution (all) (.4) | 0.4 | $ 156.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/8/2021 | KBD | 390 | 48533.003 | attention to deposition transcripts (Group 1) (.1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/9/2021 | KBD | 390 | 48541.001 | Exchange correspondence with M. Rachlis and J. Wine regarding claims process scheduling order and communications with participants (Group 1). | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/10/2021 | KBD | 390 | 48549.001 | Confer with M. Rachlis regarding schedule, expert discovery, disclosures, and upcoming hearing (Group 1) (.4) | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/10/2021 | KBD | 390 | 48549.002 | attention to review of claim and related communication (all) (.3). | 0.3 | $ 117.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/11/2021 | KBD | 390 | 48557.001 | Telephone conferences and exchange correspondence regarding claims schedule (Group 1) (.7) | 0.7 | $ 273.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Claims Administration & Objections | 11/11/2021 | KBD | 390 | 48557.002 | telephone conference with SEC (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/11/2021 | KBD | 390 | 48557.003 | attention to further communications with J. Wine regarding Group 1 schedule (Group 1) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/11/2021 | KBD | 390 | 48557.004 | study records regarding investor buyout history (all) (.5). | 0.5 | $ 195.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/12/2021 | KBD | 390 | 48565.001 | Telephone conference with SEC (Group 1) (.3) | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/12/2021 | KBD | 390 | 48565.002 | exchange correspondence with A. Watychowicz regarding communication with claimant related to representation issue (all) (.1). | 0.1 | $ 39.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/14/2021 | KBD | 390 | 48581.001 | Study and revise draft disclosure and draft related correspondence to J. Wine and M. Rachlis (Group 1). | 1 | $ 390.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/15/2021 | KBD | 390 | 48589.001 | Confer with M. Rachlis, A. Porter, and J. Wine regarding analysis of potential avoidance disclosures (Group 1) (1.3) | 1.3 | $ 507.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/15/2021 | KBD | 390 | 48589.002 | exchange with A. Watychowicz regarding email from IRA custodian (defer) (.1) | 0.1 | $ 39.00 | | 1 |
| November-21 | Claims Administration & Objections | 11/15/2021 | KBD | 390 | 48589.003 | confer with A. Watychowicz regarding communication with claimants (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/15/2021 | KBD | 390 | 48589.004 | exchange correspondence with A. Watychowicz regarding communication with claimant regarding claim information (all) (.1) | 0.1 | $ 39.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/15/2021 | KBD | 390 | 48589.005 | exchange correspondence with J. Wine and K. Pritchard regarding claimant and claim (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Claims Administration & Objections | 11/15/2021 | KBD | 390 | 48589.006 | study revisions to draft disclosure and exchange related correspondence with M. Rachlis and J. Wine (Group 1) (.6). | 0.6 | $ 234.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/16/2021 | KBD | 390 | 48597.001 | Telephone conference with SEC (Group 1) (.4) | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/16/2021 | KBD | 390 | 48597.002 | telephone conference with SEC (sole lien) (.1) | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/16/2021 | KBD | 390 | 48597.003 | attention to communication with claimants (all) (.3) | 0.3 | $ 117.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/16/2021 | KBD | 390 | 48597.004 | telephone conference with J. Wine and M. Rachlis regarding preparation for hearing (sole lien) (.2) | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/16/2021 | KBD | 390 | 48597.005 | telephone conference with J. Wine and M. Rachlis regarding draft disclosure (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/16/2021 | KBD | 390 | 48597.006 | study correspondence from K. Pritchard regarding claimant information (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Claims Administration & Objections | 11/16/2021 | KBD | 390 | 48597.007 | draft correspondence regarding potential issue impacting claims analysis and distribution (all) (.1). | 0.1 | $ 39.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/17/2021 | KBD | 390 | 48605.001 | Prepare for hearing before Judge Lee (sole lien) (.3) | 0.3 | 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/17/2021 | KBD | 390 | 48605.002 | confer with M. Rachlis and J. Wine regarding sole lien process and hearing before Judge lien (sole lien) (1.2) | 1.2 | 468.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/17/2021 | KBD | 390 | 48605.003 | attention to expert discovery (Group 1) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/17/2021 | KBD | 390 | 48605.004 | attention to communication with claimant regarding hearing, schedule, and communications (all) (.2) | 0.2 | $ 78.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/17/2021 | KBD | 390 | 48605.005 | study revised disclosure and exchange related correspondence with J. Wine (Group 1) (.3). | 0.3 | 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/18/2021 | KBD | 390 | 48613.001 | Confer with M. Rachlis regarding hearing before Judge Lee and sole lien process (sole lien) (.1) | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Claims Administration & Objections | 11/18/2021 | KBD | 390 | 48613.002 | appear before Judge Lee regarding sole lien process (sole lien) (1.0) | 1 | $ 390.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/18/2021 | KBD | 390 | 48613.003 | confer with M. Rachlis regarding hearing and process (sole lien) (.1) | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/18/2021 | KBD | 390 | 48613.004 | further telephone conference with M. Rachlis and J. Wine regarding hearing and process (Group 1) (.5) | 0.5 | $ 195.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/18/2021 | KBD | 390 | 48613.005 | work on communication with claimant (all) (.1) | 0.1 | $ 39.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/18/2021 | KBD | 390 | 48613.006 | work on disclosure and related correspondence (Group 1) (.3) | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/18/2021 | KBD | 390 | 48613.007 | review draft position statement template and exchange correspondence with J. Wine regarding revisions (.2). | 0.2 | $ 78.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/19/2021 | KBD | 390 | 48621.001 | Exchange correspondence with J. Wine regarding proposed order on claims process (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Claims Administration & Objections | 11/19/2021 | KBD | 390 | 48621.002 | exchange correspondence with claimant's counsel regarding third party subpoenas (sole lien) (.1) | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/19/2021 | KBD | 390 | 48621.003 | exchange correspondence with A. Watychowicz regarding order and discovery schedule (sole lien) (.1). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/21/2021 | KBD | 390 | 48637.001 | Study client history and analysis of investments and draft related correspondence to J. Wine (all). | 0.5 | 195.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/23/2021 | KBD | 390 | 48653.001 | Telephone conference with SEC (Group 1) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/23/2021 | KBD | 390 | 48653.002 | exchange correspondence with A. Porter and J. Wine regarding expert discovery (Group 1) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/23/2021 | KBD | 390 | 48653.003 | attention to communication with claimant (all) (.1) | 0.1 | $ 39.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/23/2021 | KBD | 390 | 48653.004 | study draft riders to third party subpoena and related correspondence (sole lien) (.2). | 0.2 | 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/24/2021 | KBD | 390 | 48661.001 | Study revisions to third party subpoenas and exchange related correspondence (sole lien). | 0.2 | 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/27/2021 | KBD | 390 | 48685.001 | Draft correspondence to J. Wine regarding records from EB documents | 0.2 | $ 78.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Claims Administration & Objections | 11/29/2021 | KBD | 390 | 48701.001 | Confer with J. Wine regarding single claim process (sole lien) (.2) | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/29/2021 | KBD | 390 | 48701.002 | confer with J. Wine and M. Rachlis regarding revisions to subpoenas (sole lien) (.2). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/30/2021 | KBD | 390 | 48709.001 | Telephone conference with A. Porter and J. Wine regarding subpoenas to loan originators and title companies (sole lien) (.6) | 0.6 | $ 234.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/30/2021 | KBD | 390 | 48709.002 | further communicate with M. Rachlis and J. Wine regarding subpoenas (sole lien) (.2) | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/30/2021 | KBD | 390 | 48709.003 | exchange correspondence with A. Watychowicz regarding communication from claimant and request for records (all) (.1). | 0.1 | $ 39.00 | | 80 |
| November-21 | Status Reports | 11/1/2021 | KBD | 390 | 49277.001 | Exchange correspondence regarding preparation and filing of status | 0.2 | $ 78.00 | | |
| November-21 | Tax Issues | 11/1/2021 | KBD | 390 | 50077.001 | Exchange correspondence regarding tax notices. | 0.1 | $ 39.00 | | |
| November-21 | Tax Issues | 11/8/2021 | KBD | 390 | 50133.001 | Draft correspondence to J. Wine and accounting firm representative | 0.2 | $ 78.00 | | |
| November-21 | Tax Issues | 11/12/2021 | KBD | 390 | 50165.001 | Exchange correspondence with K. Pritchard regarding tax authority | 0.2 | $ 78.00 | | |
| November-21 | Tax Issues | 11/16/2021 | KBD | 390 | 50197.001 | Exchange correspondence with K. Pritchard regarding collection notices. | 0.1 | $ 39.00 | | |
| November-21 | Tax Issues | 11/30/2021 | KBD | 390 | 50309.001 | Exchange correspondence with K. Pritchard regarding collection notices | 0.1 | $ 39.00 | | |
| November-21 | Asset Analysis & Recovery | 11/3/2021 | JRW | 260 | 51695.001 | Attention to drafting subpoenas and related correspondence to A. | 1 | $ 260.00 | | |
| November-21 | Asset Analysis & Recovery | 11/3/2021 | KMP | 140 | 51694.001 | Conferences with J. Wine regarding subpoenas and riders to third parties and forward related documents to J. Wine. | 0.3 | $ 42.00 | | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Asset Analysis & Recovery | 11/17/2021 | JRW | 260 | 51807.001 | Correspondence from counsel for third party regarding subpoena and confer with K. Duff regarding same. | 0.1 | $ 26.00 | | |
| November-21 | Asset Analysis & Recovery | 11/23/2021 | AEP | 390 | 51857.001 | Review documents produced by third party in response to subpoena and provide comments to J. Wine regarding scope of subpoena to be | 0.5 | $ 195.00 | | |
| November-21 | Asset Disposition | 11/1/2021 | JR | 140 | 46883.001 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | $ 798.00 | 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 51 |
| November-21 | Asset Disposition | 11/1/2021 | JR | 140 | 46883.002 | exchange communication with A. Porter inquiring about lien waiver expense for property and resolution of same (2909 S 78th) (.2) | 0.2 | $ 28.00 | 2909-19 E 78th Street | 1 |
| November-21 | Asset Disposition | 11/1/2021 | JR | 140 | 46883.003 | communication with J. Wine providing requested judgment lien payoff information for various properties (8517 Vernon, 9610 Woodlawn) (.2) | 0.2 | $ 28.00 | 8517 S Vernon Avenue; 9610 S Woodlawn Avenue | 2 |
| November-21 | Asset Disposition | 11/2/2021 | AEP | 390 | 46889.001 | Read e-mail from J. Rak regarding closing statement associated with conveyance of receivership property, research files and e-mail communications for additional information, and reply accordingly (638 | 0.2 | $ 78.00 | 638-40 N Avers Avenue | 1 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Asset Disposition | 11/2/2021 | JR | 140 | 46891.001 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | $   392.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Street; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 | 107 |
| November-21 | Asset Disposition | 11/2/2021 | JR | 140 | 46891.002 | exchange correspondence with A. Porter identifying discrepancies related to lien waivers and settlement statements related to payment for property manager (2909 E 78th) (.2). | 0.2 | $   28.00 | 2909-19 E 78th Street | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Asset Disposition | 11/3/2021 | JR | 140 | 46899.001 | Further analysis and search of lien waiver related to discrepancies for various properties (5955 Sacramento, 6001 Sacramento, 701 S 5th, 7110 Cornell) (1.4) | 1.4 | $ 196.00 | 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 701-13 S 5th Avenue; 7110 S Cornell Avenue | 4 |
| November-21 | Asset Disposition | 11/3/2021 | JR | 140 | 46899.002 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 | 107 |
| November-21 | Asset Disposition | 11/3/2021 | KMP | 140 | 46894.001 | Communicate with J. Rak regarding issues relating to reporting for post-sale funds reconciliation for property and briefly research related email | 0.3 | $ 42.00 | 2909-19 E 78th Street | 1 |
| November-21 | Asset Disposition | 11/4/2021 | MR | 390 | 46906.001 | Attention to dismissal ruling on appeal and related conferences (6949 Merrill, 7600 Kingston, 7656 Kingston) | 0.2 | $ 78.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| November-21 | Asset Disposition | 11/16/2021 | AEP | 390 | 47001.001 | Teleconference with K. Duff regarding latest developments associated with potential sale of receivership property and strategies for marketing | 0.3 | $ 117.00 | 7109-19 S Calumet Avenue | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Asset Disposition | 11/16/2021 | JR | 140 | 47003.001 | Review, organize and update all files related to property closings (7110 Cornell, 7760 Coles, 1102 Bingham, 8214 Ingleside, 6437 Kenwood, 1131 E 79th, 8326-58 Ellis, 7840 Yates, 4750 Indiana, 7051 Bennett, 1422 East 68th, 7255 Euclid, 6217 Dorchester, single family, 11117 Longwood, 3074 Cheltenham 8201 Kingston, 4750 Indiana, 7600 Kingston, 7656 Kingston) (3.4) | 3.4 | $ 476.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4750-52 S Indiana Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7255-57 S Euclid Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 52 |
| November-21 | Asset Disposition | 11/16/2021 | JR | 140 | 47003.002 | review email from A. Porter related to a title insurance holdback from closing, further investigate and exchange communication with City of Chicago requesting an update on original releases related to city judgements for property (7748 Essex) (.4) | 0.4 | $ 56.00 | 7748-52 S Essex Avenue | 1 |
| November-21 | Asset Disposition | 11/16/2021 | JR | 140 | 47003.003 | further communication with the title company requesting to provide document and lien information related to release of lien (7748 Essex) (.1) | 0.1 | $ 14.00 | 7748-52 S Essex Avenue | 1 |
| November-21 | Asset Disposition | 11/16/2021 | JR | 140 | 47003.004 | follow up communication with property management requesting direction on owner portal related to post-closing reconciliation and final account statement for property (2736 W 64th) (.1). | 0.1 | $ 14.00 | 2736-44 W 64th Street | 1 |
| November-21 | Asset Disposition | 11/16/2021 | JRW | 260 | 46999.001 | Telephone conference with claimants' counsel regarding credit bid and related correspondence with K. Duff and A. Porter (7109 Calumet). | 0.1 | $ 26.00 | 7109-19 S Calumet Avenue | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Asset Disposition | 11/17/2021 | JR | 140 | 47011.001 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | $ 210.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Street; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 | 107 |
| November-21 | Asset Disposition | 11/17/2021 | JR | 140 | 47011.002 | exchange communication with the title company requesting to provide document and lien information related to release of lien (7748 Essex) (.2). | 0.2 | $ 28.00 | 7748-52 S Essex Avenue | 1 |
| November-21 | Asset Disposition | 11/17/2021 | JRW | 260 | 47007.001 | Exchange correspondence with claimants' counsel regarding marketing of property (7109 Calumet) (.1) | 0.1 | $ 26.00 | 7109-19 S Calumet Avenue | 1 |
| November-21 | Asset Disposition | 11/17/2021 | JRW | 260 | 47007.002 | confer with K. Duff and M. Rachlis regarding sale of property (7109 S Calumet) (.1). | 0.1 | $ 26.00 | 7109-19 S Calumet Avenue | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Asset Disposition | 11/18/2021 | AEP | 390 | 47017.001 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | $ 546.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 | 107 |
| November-21 | Asset Disposition | 11/18/2021 | JR | 140 | 47019.001 | Conference with A. Porter, K. Duff, broker regarding process related to market and sell property (7109 Calumet) (.3) | 0.3 | $ 42.00 | 7109-19 S Calumet Avenue | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Asset Disposition | 11/18/2021 | JR | 140 | 47019.002 | communicate with J. Wine about publication notice, property and status of violations (7109 Calumet) (.2) | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | 1 |
| November-21 | Asset Disposition | 11/18/2021 | JR | 140 | 47019.003 | communication with management requesting financials for 2020, and early 2021 (7109 Calumet) (.1) | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Asset Disposition | 11/18/2021 | JR | 140 | 47019.004 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | $ 112.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 | 107 |
| November-21 | Asset Disposition | 11/18/2021 | JRW | 260 | 47015.001 | Draft and place publication notice and related correspondence with | 0.8 | $ 208.00 | 7109-19 S Calumet Avenue | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Asset Disposition | 11/18/2021 | KMP | 140 | 47014.001 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | $ 504.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 | 107 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Asset Disposition | 11/19/2021 | KMP | 140 | 47022.001 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | $ 602.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 | 107 |
| November-21 | Asset Disposition | 11/19/2021 | KMP | 140 | 47022.002 | attention to communication with property manager regarding request for post-sale funding for security door installation, and related review of prior communications (638 Avers) (.2) | 0.2 | $ 28.00 | 638-40 N Avers Avenue | 1 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Asset Disposition | 11/22/2021 | JR | 140 | 47051.001 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | $28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 | 107 |
| November-21 | Asset Disposition | 11/22/2021 | JR | 140 | 47051.002 | review email from K. Duff requesting buyer purchased properties (7500 Eggleston, 7549 Essex) (.1) | 0.1 | $14.00 | 7500-06 S Eggleston Avenue; 7549-59 S Essex Avenue | 2 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Asset Disposition | 11/22/2021 | JR | 140 | 47051.003 | review email from management regarding a water bill for sold property, review same (9610 Woodlawn) (.3) | 0.3 | $ 42.00 | 9610 S Woodlawn Avenue | 1 |
| November-21 | Asset Disposition | 11/22/2021 | JR | 140 | 47051.004 | review property statements, correspondence with K. Pritchard, K. Duff and property management regarding reconciliation of final account balance for property (638 Avers) (2.1). | 2.1 | $ 294.00 | 638-40 N Avers Avenue | 1 |
| November-21 | Asset Disposition | 11/22/2021 | KMP | 140 | 47046.001 | Attention to further communications with property manager regarding post-sale request for funding for security door installation, related review of materials on owner portal relating to post-sale fund reconciliation, related telephone conference with J. Rak, and related | 1.6 | $ 224.00 | 638-40 N Avers Avenue | 1 |
| November-21 | Asset Disposition | 11/23/2021 | AEP | 390 | 47057.001 | Read e-mail from J. Rak regarding settlement statements associated with conveyances of receiver properties and wire transfer receipts corresponding thereto, analyze all relevant documentation, and prepare response regarding suggested appropriate follow-up action (7549 S | 0.3 | $ 117.00 | 7500-06 S Eggleston Avenue; 7549-59 S Essex Avenue | 2 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Asset Disposition | 11/23/2021 | JR | 140 | 47059.001 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Muskegon, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | $ 266.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 | 107 |
| November-21 | Asset Disposition | 11/23/2021 | JR | 140 | 47059.002 | correspondence with K. Pritchard requesting additional clarification related to post-closing reconciliation for properties (4750 Indiana, 4533 Calumet, 5618 MLK) (.2) | 0.2 | $ 28.00 | 4533-47 S Calumet Avenue; 4750-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive | 3 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Asset Disposition | 11/23/2021 | JR | 140 | 47059.003 | communication with the title company requesting property information related to post-closing reconciliation (4533 Calumet, 5618 MLK) (.2) | 0.2 | $ 28.00 | 4533-47 S Calumet Avenue; 5618-20 S Martin Luther King Drive | 2 |
| November-21 | Asset Disposition | 11/23/2021 | JR | 140 | 47059.004 | analyze post-sale discrepancies, correspond with A. Porter requesting information for same (7500 Eggleston, 7549 Essex) (.5). | 0.5 | $ 70.00 | 7500-06 S Eggleston Avenue; 7549-59 S Essex Avenue | 2 |
| November-21 | Asset Disposition | 11/23/2021 | JRW | 260 | 47055.001 | Correspondence from intervenor's counsel and related email exchange with team regarding motion to convert interlocutory order to final order (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | $ 52.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| November-21 | Asset Disposition | 11/23/2021 | KMP | 140 | 47054.001 | Review additional materials regarding issues relating to closings for certain properties and related communications with J. Rak (4750 | 0.5 | $ 70.00 | 4533-47 S Calumet Avenue; 4750-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive | 3 |
| November-21 | Asset Disposition | 11/23/2021 | MR | 390 | 47058.001 | Attention to request for language for final order and related exchanges (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.3 | $ 117.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| November-21 | Asset Disposition | 11/24/2021 | JRW | 260 | 47063.001 | Review motion by intervenor to Designate Interlocutory Order as Final Judgment and related communications with team (6949 Merrill, 7600 | 0.3 | $ 78.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| November-21 | Asset Disposition | 11/24/2021 | MR | 390 | 47066.001 | Attention to motion for Rule 54b language (6949 Merrill, 7600 Kingston, | 0.2 | $ 78.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue | 2 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Asset Disposition | 11/29/2021 | KMP | 140 | 47102.001 | Communications with J. Rak regarding proceeds from sale of properties (7500 Eggleston, 7549 Essex) and provide documentation (.2) | 0.2 | $ 28.00 | 7500-06 S Eggleston Avenue; 7549-59 S Essex Avenue | 2 |
| November-21 | Asset Disposition | 11/29/2021 | KMP | 140 | 47102.002 | conferences with bank representative and J. Rak regarding statements for each property account for final review of distribution of sale proceeds (all) (.3). | 0.3 | $ 42.00 | | 108 |
| November-21 | Asset Disposition | 11/30/2021 | AEP | 390 | 47113.001 | Read, edit, and revise draft purchase and sale contract for conveyance of receivership property (7109 S Calumet) (.5) | 0.5 | $ 195.00 | 7109-19 S Calumet Avenue | 1 |
| November-21 | Asset Disposition | 11/30/2021 | AEP | 390 | 47113.002 | teleconference with J. Rak regarding accounting for sales proceeds following releases of title indemnity holdbacks (6160 MLK, 8100 Essex) (.3). | 0.3 | $ 117.00 | 6160-6212 S Martin Luther King Drive; 8100 S Essex Avenue | 2 |
| November-21 | Asset Disposition | 11/30/2021 | KMP | 140 | 47110.001 | Further review of financial documents and follow up communications with J. Rak regarding distribution of proceeds from sale of properties (6160 MLK, 8100 Essex) (.3) | 0.3 | $ 42.00 | 6160-6212 S Martin Luther King Drive; 8100 S Essex Avenue | 2 |
| November-21 | Asset Disposition | 11/30/2021 | KMP | 140 | 47110.002 | further conferences with bank representative and J. Rak regarding statements for each property account for final review of distribution of sale proceeds (all) (.2). | 0.2 | $ 28.00 | | 108 |
| November-21 | Business Operations | 11/1/2021 | JRW | 260 | 47679.001 | Exchange correspondence with corporation counsel regarding housing court order dismissing defendant and update records regarding same (638 Avers) (.1) | 0.1 | $ 26.00 | 638-40 N Avers Avenue | 1 |
| November-21 | Business Operations | 11/1/2021 | JRW | 260 | 47679.002 | review and revise draft motion to intervene (defer) (.1) | 0.1 | $ 26.00 | | 1 |
| November-21 | Business Operations | 11/1/2021 | JRW | 260 | 47679.003 | correspondence from K. Duff regarding motion to intervene (defer) (.1). | 0.1 | $ 26.00 | | 1 |
| November-21 | Business Operations | 11/1/2021 | MR | 390 | 47682.001 | Attention to proposed order and emails on same associated with state court litigation foreclosure matters (defer). | 0.2 | $ 78.00 | | 1 |
| November-21 | Business Operations | 11/2/2021 | AW | 140 | 47688.001 | Investigation of EB records (defer). | 1.2 | $ 168.00 | | 1 |
| November-21 | Business Operations | 11/2/2021 | KMP | 140 | 47686.001 | Review notice, prepare draft notice letter, and related communication with K. Duff (4611 Drexel). | 0.4 | $ 56.00 | 4611-17 S Drexel Boulevard | 1 |
| November-21 | Business Operations | 11/3/2021 | JR | 140 | 47699.001 | Review email from accounting firm requesting endorsement, request same from property insurance company and further exchange | 0.2 | $ 28.00 | 4611-17 S Drexel Boulevard | 1 |
| November-21 | Business Operations | 11/3/2021 | JRW | 260 | 47695.001 | Review order regarding default and rescheduled hearing for previously unknown administrative matter and related investigation and correspondence with K. Duff, J. Rak, and corporation counsel (7834 | 0.4 | $ 104.00 | 7834-44 S Ellis Avenue | 1 |
| November-21 | Business Operations | 11/3/2021 | KMP | 140 | 47694.001 | Communicate with property manager regarding collection notice for property utility and related communications with K. Duff (4611 Drexel). | 0.2 | $ 28.00 | 4611-17 S Drexel Boulevard | 1 |
| November-21 | Business Operations | 11/5/2021 | JR | 140 | 47715.001 | Exchange communication with account analyst requesting property endorsement (4611 Drexel). | 0.2 | $ 28.00 | 4611-17 S Drexel Boulevard | 1 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Business Operations | 11/5/2021 | KMP | 140 | 47710.001 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9). | 0.9 | $ 126.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 | 107 |
| November-21 | Business Operations | 11/5/2021 | KMP | 140 | 47710.002 | research tracking for delivery of deposit to bank and related conferences with K. Duff and bank representative (7110 Cornell) (.3). | 0.3 | $ 42.00 | 7110 S Cornell Avenue | 1 |
| November-21 | Business Operations | 11/5/2021 | MR | 390 | 47714.001 | Exchanges and attention to issues on state court litigation (2450 E 78th). | 0.2 | $ 78.00 | 7748-52 S Essex Avenue | 1 |
| November-21 | Business Operations | 11/8/2021 | AEP | 390 | 47737.001 | Attempted communications with counsel for proposed intervenors and proofread, edit, and revise successive drafts of proposed motion for | 0.4 | $ 156.00 | | 1 |
| November-21 | Business Operations | 11/8/2021 | AW | 140 | 47736.001 | Draft motion for extension to respond to motion to intervene (defer) (.3) | 0.3 | $ 42.00 | | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Business Operations | 11/8/2021 | AW | 140 | 47736.002 | attention to email exchanges regarding revisions and apply requested revisions (defer) (.2) | 0.2 | $ 28.00 | | 1 |
| November-21 | Business Operations | 11/8/2021 | AW | 140 | 47736.003 | call with J. Wine regarding further revisions (defer) (.1) | 0.1 | $ 14.00 | | 1 |
| November-21 | Business Operations | 11/8/2021 | AW | 140 | 47736.004 | finalize and file motion for extension (defer) (.2). | 0.2 | $ 28.00 | | 1 |
| November-21 | Business Operations | 11/8/2021 | JR | 140 | 47739.001 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses on all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | $ 70.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 | 107 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Business Operations | 11/8/2021 | JR | 140 | 47739.002 | correspondence with account analyst requesting endorsement for property (4611 Drexel) (.1). | 0.1 | $ 14.00 | 4611-17 S Drexel Boulevard | 1 |
| November-21 | Business Operations | 11/8/2021 | JRW | 260 | 47735.001 | Review and revise motion for extension of time to respond to motion to intervene and related correspondence with K. Duff and A. Porter | 0.5 | $ 130.00 | | 1 |
| November-21 | Business Operations | 11/8/2021 | KMP | 140 | 47734.001 | Follow up with bank representative and K. Duff regarding deposit (7110 | 0.2 | $ 28.00 | 7110 S Cornell Avenue | 1 |
| November-21 | Business Operations | 11/8/2021 | MR | 390 | 47738.001 | Attention to various issues on reply to intervenor motion (defer). | 0.3 | $ 117.00 | | 1 |
| November-21 | Business Operations | 11/9/2021 | KMP | 140 | 47742.001 | Follow up with K. Duff and J. Wine regarding deposit, and related efforts to reach insurer (7110 Cornell). | 0.2 | $ 28.00 | 7110 S Cornell Avenue | 1 |
| November-21 | Business Operations | 11/10/2021 | JR | 140 | 47755.001 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | $ 42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 | 107 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Business Operations | 11/10/2021 | KMP | 140 | 47750.001 | Conference with insurance company representative regarding claim check, and related follow up with K. Duff and J. Wine (7110 S Cornell) (.2) | 0.2 | $ 28.00 | 7110 S Cornell Avenue | 1 |
| November-21 | Business Operations | 11/10/2021 | KMP | 140 | 47750.002 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 | 107 |
| November-21 | Business Operations | 11/11/2021 | JRW | 260 | 47759.001 | Exchange correspondence with K. Duff, K. Pritchard and property manager regarding gas bill (4611 Drexel). | 0.2 | 52.00 | 4611-17 S Drexel Boulevard | 1 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Business Operations | 11/11/2021 | KMP | 140 | 47758.001 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 | 107 |
| November-21 | Business Operations | 11/11/2021 | KMP | 140 | 47758.002 | communications with property manager regarding details relating to utility collection notice from creditor, revise draft notice letter to creditor, and related communications with K. Duff (4611 Drexel) (.4). | 0.4 | $ 56.00 | 4611-17 S Drexel Boulevard | 1 |
| November-21 | Business Operations | 11/15/2021 | AEP | 390 | 47793.001 | Read correspondence from counsel for prospective intervenor and revise proposed stipulation and order regarding limited lift of automatic | 0.3 | $ 117.00 | | 1 |
| November-21 | Business Operations | 11/15/2021 | JRW | 260 | 47791.001 | Review administrative court orders, update records, and related correspondence to corporation counsel (4750 Indiana, 7834 Ellis) (.3) | 0.3 | $ 78.00 | 4750-52 S Indiana Avenue; 7834-44 S Ellis Avenue | 2 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Business Operations | 11/15/2021 | JRW | 260 | 47791.002 | telephone conference with corporation counsel regarding administrative court orders (4750 Indiana, 7834 Ellis) (.1). | 0.1 | $ 26.00 | 4750-52 S Indiana Avenue; 7834-44 S Ellis Avenue | 2 |
| November-21 | Business Operations | 11/16/2021 | AW | 140 | 47800.001 | Attention to civil lawsuit, review complaint, and related communication with J. Wine (4533 Calumet). | 0.2 | $ 28.00 | 4533-47 S Calumet Avenue | 1 |
| November-21 | Business Operations | 11/16/2021 | JRW | 260 | 47799.001 | Review state court complaint and property manager records and related correspondence with K. Duff and K. Pritchard (4533 Calumet). | 1 | $ 260.00 | 4533-47 S Calumet Avenue | 1 |
| November-21 | Business Operations | 11/16/2021 | KMP | 140 | 47798.001 | Review complaint relating to EB property, prepare draft letter providing notice of appointment of receiver, and related communications with J. Wine (4533 Calumet) (.6) | 0.6 | $ 84.00 | 4533-47 S Calumet Avenue | 1 |
| November-21 | Business Operations | 11/16/2021 | KMP | 140 | 47798.002 | communication with insurance broker to confirm property manager as additional named insured on property policies (7109 Calumet) (.2). | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | 1 |
| November-21 | Business Operations | 11/17/2021 | KMP | 140 | 47806.001 | Attention to notice from bank regarding check for insurance claim and related communications with K. Duff and J. Wine (3074 Cheltenham). | 0.2 | $ 28.00 | 3074 E Cheltenham Place | 1 |
| November-21 | Business Operations | 11/18/2021 | AW | 140 | 47816.001 | Research regarding entered stipulations (4533 Calumet). | 0.4 | $ 56.00 | 4533-47 S Calumet Avenue | 1 |
| November-21 | Business Operations | 11/18/2021 | JRW | 260 | 47815.001 | Exchange correspondence with K. Duff regarding new state court matter and related review of stipulated orders regarding prior cases (4533 Calumet) (.5) | 0.5 | $ 130.00 | 4533-47 S Calumet Avenue | 1 |
| November-21 | Business Operations | 11/18/2021 | JRW | 260 | 47815.002 | draft notice letter to plaintiff's counsel (4533 S Calumet) (.4) | 0.4 | $ 104.00 | 4533-47 S Calumet Avenue | 1 |
| November-21 | Business Operations | 11/18/2021 | JRW | 260 | 47815.003 | correspondence to insurance broker regarding state court complaint (4533 Calumet) (.1) | 0.1 | $ 26.00 | 4533-47 S Calumet Avenue | 1 |
| November-21 | Business Operations | 11/18/2021 | JRW | 260 | 47815.004 | exchange correspondence with plaintiff's counsel (4533 Calumet) (.1). | 0.1 | $ 26.00 | 4533-47 S Calumet Avenue | 1 |
| November-21 | Business Operations | 11/18/2021 | KMP | 140 | 47814.001 | Revise and finalize response and notice letter relating to personal injury complaint, prepare transmittal, and related communication with J. Wine | 0.3 | $ 42.00 | 4533-47 S Calumet Avenue | 1 |
| November-21 | Business Operations | 11/18/2021 | MR | 390 | 47818.001 | Attention to state court suit and related issues (4533 Calumet). | 0.2 | $ 78.00 | 4533-47 S Calumet Avenue | 1 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Business Operations | 11/19/2021 | JR | 140 | 47827.001 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7120 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | $ 252.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 | 107 |
| November-21 | Business Operations | 11/19/2021 | JRW | 260 | 47823.001 | Study prior stipulations and orders regarding relief from stay in connection with new state court lawsuit (4533 Calumet) (.4) | 0.4 | $ 104.00 | 4533-47 S Calumet Avenue | 1 |
| November-21 | Business Operations | 11/19/2021 | JRW | 260 | 47823.002 | telephone conference with plaintiff's counsel regarding state court matter (4533 Calumet) (.2). | 0.2 | $ 52.00 | 4533-47 S Calumet Avenue | 1 |
| November-21 | Business Operations | 11/21/2021 | AEP | 390 | 47841.001 | Read e-mail from counsel for putative intervenors regarding resistance to execution of proposed stipulation, communications with K. Duff regarding same, and prepare response to counsel for putative | 0.2 | $ 78.00 | | 1 |
| November-21 | Business Operations | 11/21/2021 | MR | 390 | 47842.001 | Attention to various emails and work on draft response to intervenor motion regarding foreclosure properties (defer). | 1.3 | $ 507.00 | | 1 |
| November-21 | Business Operations | 11/22/2021 | AEP | 390 | 47849.001 | Read, edit, and revise latest draft of memorandum in opposition to motion to intervene (defer). | 0.4 | $ 156.00 | | 1 |
| November-21 | Business Operations | 11/22/2021 | AW | 140 | 47848.001 | Proofread opposition to motion to intervene, email exchanges regarding proposed stipulation, finalize and file motion (defer). | 0.5 | $ 70.00 | | 1 |
| November-21 | Business Operations | 11/22/2021 | MR | 390 | 47850.001 | Further review and comments on opposition brief on intervenor issue | 0.6 | $ 234.00 | | 1 |
| November-21 | Business Operations | 11/23/2021 | JRW | 260 | 47855.001 | Confer with K. Pritchard regarding settlement payment and related correspondence to plaintiff's counsel (7110 Cornell) (.2) | 0.2 | $ 52.00 | 7110 S Cornell Avenue | 1 |
| November-21 | Business Operations | 11/23/2021 | JRW | 260 | 47855.002 | telephone conference with insurance agent and follow-up email to K. Duff and M. Rachlis (4533 Calumet) (.3). | 0.3 | $ 78.00 | 4533-47 S Calumet Avenue | 1 |
| November-21 | Business Operations | 11/23/2021 | MR | 390 | 47858.001 | Attention to issues on stipulation for issues on foreclosure action and conference regarding same (defer) (.4) | 0.4 | $ 156.00 | | 1 |
| November-21 | Business Operations | 11/23/2021 | MR | 390 | 47858.002 | attention to issues and status on state court matter (4533 Calumet) (.1). | 0.1 | $ 39.00 | 4533-47 S Calumet Avenue | 1 |
| November-21 | Business Operations | 11/24/2021 | AEP | 390 | 47865.001 | Read and revise latest draft of proposed stipulation and order resolving motion to intervene (defer). | 0.3 | $ 117.00 | | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Business Operations | 11/24/2021 | JR | 140 | 47867.001 | Follow up correspondence with account analyst requesting update on property endorsement (4611 Drexel) (.1) | 0.1 | $ 14.00 | 4611-17 S Drexel Boulevard | 1 |
| November-21 | Business Operations | 11/24/2021 | JR | 140 | 47867.002 | exchange correspondence with K. Pritchard regarding a reconciliation discrepancy related to net proceeds for various properties, review bank statements, request for additional bank statements regarding same (7500 Eggleston, 7549 Essex) (.8) | 0.8 | $ 112.00 | 7500-06 S Eggleston Avenue; 7549-59 S Essex Avenue | 2 |
| November-21 | Business Operations | 11/24/2021 | JR | 140 | 47867.003 | review email from A. Porter regarding post-closing title company holdbacks related to properties and respond accordingly (5618 MLK, 4533 Calumet, 7748 Essex) (.2). | 0.2 | $ 28.00 | 4533-47 S Calumet Avenue; 5618-20 S Martin Luther King Drive; 7748-52 S Essex Avenue | 3 |
| November-21 | Business Operations | 11/24/2021 | JRW | 260 | 47863.001 | Exchange correspondence with property manager regarding personal injury complaint and document retention (4533 Calumet) (.2) | 0.2 | $ 52.00 | 4533-47 S Calumet Avenue | 1 |
| November-21 | Business Operations | 11/24/2021 | JRW | 260 | 47863.002 | telephone conference with insurance adjuster regarding coverage for new claim (4533 Calumet) (.2). | 0.2 | $ 52.00 | 4533-47 S Calumet Avenue | 1 |
| November-21 | Business Operations | 11/24/2021 | MR | 390 | 47866.001 | Further attention to stipulation and follow up regarding same (defer). | 0.5 | $ 195.00 | | 1 |
| November-21 | Business Operations | 11/29/2021 | JR | 140 | 47907.001 | Review bank statements related to post-closing reconciliation for property and further communicate with A. Porter and K. Pritchard regarding post-closing refund from the title company (6160 MLK) (.6) | 0.6 | $ 84.00 | 6160-6212 S Martin Luther King Drive | 1 |
| November-21 | Business Operations | 11/29/2021 | JR | 140 | 47907.002 | further review of settlement statements related to net proceeds regarding post-closing reconciliation and communicate with K. Pritchard regarding net proceeds discrepancies (7500 Eggleston, 7549 Essex) (1.4) | 1.4 | $ 196.00 | 7500-06 S Eggleston Avenue; 7549-59 S Essex Avenue | 2 |
| November-21 | Business Operations | 11/29/2021 | JR | 140 | 47907.003 | access bank account statements portal and begin a preliminary review of account statements (all) (.8) | 0.8 | $ 112.00 | | 108 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Business Operations | 11/29/2021 | JR | 140 | 47907.004 | further communication with K. Pritchard relating to issues regarding merging of account statements for all property accounts (all) (.2) | 0.2 | $ 28.00 | | 108 |
| November-21 | Business Operations | 11/29/2021 | JR | 140 | 47907.005 | review email from A. Porter related to title company holdback and sale of property (7748 Essex) (.2) | 0.2 | $ 28.00 | 7748-52 S Essex Avenue | 1 |
| November-21 | Business Operations | 11/29/2021 | JR | 140 | 47907.006 | follow up correspondence with account analyst requesting property endorsement (4611 Drexel) (.1). | 0.1 | $ 14.00 | 4611-17 S Drexel Boulevard | 1 |
| November-21 | Business Operations | 11/30/2021 | JR | 140 | 47915.001 | Review bank statements and holdbacks for various properties, reconcile and exchange further communication with A. Porter and K. Pritchard | 1.2 | $ 168.00 | 6160-6212 S Martin Luther King Drive; 7500-06 S Eggleston Avenue; 7748-52 S Essex Avenue | 3 |
| November-21 | Business Operations | 11/30/2021 | KMP | 140 | 47910.001 | Telephone conference with utility company regarding past due invoice and anticipated motion for court approval to pay same from sale proceeds, and related communication with K. Duff (1401 W 109th) (.2). | 0.2 | $ 28.00 | 1401 W 109th Place | 1 |
| November-21 | Case Administration | 11/1/2021 | AW | 140 | 52480.001 | Attention to filed motion to determine claims process for single claim properties and related order, share with team, and update docket (sole lien). | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Case Administration | 11/2/2021 | AW | 140 | 52488.001 | Prepare update to web page and related email to IT specialist (defer) (.5) | 0.5 | $ 70.00 | | 1 |
| November-21 | Case Administration | 11/2/2021 | AW | 140 | 52488.002 | attention to order granting motion regarding expert discovery and share with team (Group 1) (.1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Case Administration | 11/4/2021 | AW | 140 | 52504.001 | Prepare pleadings and request upload of pleadings to web page (defer). | 0.4 | $ 56.00 | | 1 |
| November-21 | Case Administration | 11/16/2021 | AW | 140 | 52600.001 | Prepare update to web page and related email exchange with IT consultant (defer) (.9) | 0.9 | $ 126.00 | | 1 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Case Administration | 11/16/2021 | AW | 140 | 52600.002 | attention to order resetting hearing and email counsel and IT consultant (sole lien) (.1). | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Case Administration | 11/19/2021 | AW | 140 | 52624.001 | Attention to entered orders and update docket (Group 1, sole lien). | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3074 E Cheltenham Place; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7712 S Euclid Avenue; 7750-58 S Muskegon Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 33 |
| November-21 | Case Administration | 11/22/2021 | AW | 140 | 52648.001 | Attention to entered orders modifying schedule and regarding expert depositions and update docket (Group 1). | 0.3 | $ 42.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Case Administration | 11/24/2021 | AW | 140 | 52664.001 | Attention to motion to designate order as final judgment (6949 Merrill, 7600 Kingston, 7656 Kingston) and update docket (.1) | 0.1 | $ 14.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| November-21 | Case Administration | 11/24/2021 | AW | 140 | 52664.002 | attention to entered order granting extension and update docket (all) (.1). | 0.1 | $ 14.00 | | 108 |
| November-21 | Case Administration | 11/30/2021 | AW | 140 | 52712.001 | Attention to entered briefing schedule and update docket (6949 Merrill, 7600 Kingston, 7656 Kingston) (.1) | 0.1 | $ 14.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| November-21 | Case Administration | 11/30/2021 | AW | 140 | 52712.002 | attention to entered orders and email counsel (sole lien, Group 1) (.1). | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3074 E Cheltenham Place; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7712 S Euclid Avenue; 7750-58 S Muskegon Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 33 |
| November-21 | Claims Administration & Objections | 11/1/2021 | AEP | 390 | 48481.001 | Teleconference with J. Wine regarding deposition and future depositions associated with resolution of Group 1 claims (Group 1). | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Claims Administration & Objections | 11/1/2021 | AW | 140 | 48480.001 | Compare filed motion and exhibits with approved drafts and related email to J. Wine (sole lien) (.2) | 0.2 | $  28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/1/2021 | AW | 140 | 48480.002 | research previous correspondence with claimant, check for appearance on file, and related email to K. Duff (6437 Kenwood, 7749 Yates) (.2). | 0.2 | $  28.00 | 6437-41 S Kenwood Avenue; 7749-59 S Yates Boulevard | 2 |
| November-21 | Claims Administration & Objections | 11/1/2021 | JRW | 260 | 48479.001 | Exchange correspondence with A. Porter and J. Rak regarding City of Chicago claim (9610 Woodlawn, 8517 Vernon) (.2) | 0.2 | $  52.00 | 8517 S Vernon Avenue; 9610 S Woodlawn Avenue | 2 |
| November-21 | Claims Administration & Objections | 11/1/2021 | JRW | 260 | 48479.002 | attention to claimant inquiries (all) (.3) | 0.3 | $  78.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/1/2021 | JRW | 260 | 48479.003 | exchange correspondence with claimants' counsel regarding service of process on investor lender (Group 1) (.1) | 0.1 | $  26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/1/2021 | JRW | 260 | 48479.004 | correspondence with claimants' counsel regarding deposition (Group 1) (.1) | 0.1 | $  26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Claims Administration & Objections | 11/1/2021 | JRW | 260 | 48479.005 | confer with A. Porter regarding upcoming deposition (Group 1) (.4) | 0.4 | $ 104.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/1/2021 | JRW | 260 | 48479.006 | exchange correspondence with K. Duff and A. Watychowicz regarding Group 1 distribution list (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/1/2021 | JRW | 260 | 48479.007 | exchange correspondence to claimants' counsel regarding City of Chicago claim (9610 Woodlawn, 8517 Vernon) (.1) | 0.1 | $ 26.00 | 8517 S Vernon Avenue; 9610 S Woodlawn Avenue | 2 |
| November-21 | Claims Administration & Objections | 11/1/2021 | JRW | 260 | 48479.008 | review motion for leave to retain expert and related correspondence with K. Duff and M. Rachlis (Group 1) (.3). | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/1/2021 | MR | 390 | 48482.001 | Attention to motion regarding expert issues and related communications (Group 1) (.4) | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/1/2021 | MR | 390 | 48482.002 | attention to order and exchanges regarding claim process (sole lien) (.1). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/2/2021 | AW | 140 | 48488.001 | Communicate with K. Duff and J. Wine regarding responses to status report email (all) (.2) | 0.2 | $ 28.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Claims Administration & Objections | 11/2/2021 | AW | 140 | 48488.002 | email claimant regarding his representation statement (6437 Kenwood, 7749 Yates) (.1) | 0.1 | $ 14.00 | 6437-41 S Kenwood Avenue; 7749-59 S Yates Boulevard | 2 |
| November-21 | Claims Administration & Objections | 11/2/2021 | AW | 140 | 48488.003 | research claim, confirm receipt of supporting document and update email (7749 Yates) (.2) | 0.2 | $ 28.00 | 7749-59 S Yates Boulevard | 1 |
| November-21 | Claims Administration & Objections | 11/2/2021 | AW | 140 | 48488.004 | further research regarding signing parties and related email to K. Duff and J. Wine (7749 Yates) (.2) | 0.2 | $ 28.00 | 7749-59 S Yates Boulevard | 1 |
| November-21 | Claims Administration & Objections | 11/2/2021 | AW | 140 | 48488.005 | respond to claimant regarding sale proceeds (all) (.1) | 0.1 | $ 14.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/2/2021 | AW | 140 | 48488.006 | respond to claimant's voice message (7748 Essex, 7927 Essex) (.1) | 0.1 | $ 14.00 | 7748-52 S Essex Avenue | 1 |
| November-21 | Claims Administration & Objections | 11/2/2021 | AW | 140 | 48488.007 | respond to claimants requesting updates (8100 Essex) (.2) | 0.2 | $ 28.00 | 8100 S Essex Avenue | 1 |
| November-21 | Claims Administration & Objections | 11/2/2021 | AW | 140 | 48488.008 | review transcripts for expert discovery references and related email to team (Group 1) (.3). | 0.3 | $ 42.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Claims Administration & Objections | 11/2/2021 | JRW | 260 | 48487.001 | Additional correspondence with M. Rachlis regarding motion to retain expert (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/2/2021 | JRW | 260 | 48487.002 | correspondence with Magistrate Judge Kim, claimants' counsel and SEC regarding potential settlement of claims and related email exchange with K. Duff (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/2/2021 | JRW | 260 | 48487.003 | final preparation for deposition and related review of second amended privilege log (Group 1) (.6) | 0.6 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/2/2021 | JRW | 260 | 48487.004 | attend deposition (Group 1) (2.9) | 2.9 | $ 754.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/2/2021 | JRW | 260 | 48487.005 | correspondence with claimants' counsel regarding privilege log and discovery of title insurance claim (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/2/2021 | JRW | 260 | 48487.006 | exchange correspondence with (Group 1) (.1). | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/2/2021 | MR | 390 | 48490.001 | Attention to possible response to motion, and related review and follow up with K. Duff and J. Wine (.3) | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/2/2021 | MR | 390 | 48490.002 | attention to outreach from magistrate and related follow up (Group 1) (.2). | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/3/2021 | AW | 140 | 48496.001 | Email response to claimant's inquiry (6437 Kenwood, 7749 Yates) (.1) | 0.1 | $ 14.00 | 6437-41 S Kenwood Avenue; 7749-59 S Yates Boulevard | 2 |
| November-21 | Claims Administration & Objections | 11/3/2021 | AW | 140 | 48496.002 | follow up with J. Wine regarding claimant's email (Group 1) (.1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/3/2021 | JRW | 260 | 48495.001 | Prepare for upcoming deposition and related exchanges with counsel and A. Watychowicz regarding deposition exhibits (Group 1) (.8) | 0.8 | $ 208.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 – June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Claims Administration & Objections | 11/3/2021 | JRW | 260 | 48495.002 | attend deposition (Group 1) (3.0) | 3 | $ 780.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/3/2021 | JRW | 260 | 48495.003 | telephone conferences with claimants' counsel and K. Duff regarding depositions (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/3/2021 | JRW | 260 | 48495.004 | attention to vendor invoice (all) (.1) | 0.1 | $ 26.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/3/2021 | JRW | 260 | 48495.005 | confer with A. Watychowicz regarding deposition transcripts and exhibits (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/3/2021 | JRW | 260 | 48495.006 | email exchange with claimants' counsel and SEC regarding discovery (Group 1) (.1). | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/4/2021 | AEP | 390 | 48505.001 | Teleconference with team regarding legal and factual issues associated with litigation of priority dispute (Group 1). | 0.8 | $ 312.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/4/2021 | AW | 140 | 48504.001 | Attention to voice message from claimant and respond by email (all) (.2) | 0.2 | $ 28.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/4/2021 | AW | 140 | 48504.002 | correspond with J. Wine regarding claimants' documents and pending response (Group 1) (.1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/4/2021 | JR | 140 | 48507.001 | Conference call with M. Rachlis, K. Duff, J. Wine, A. Porter, K. Pritchard and A. Watychowicz related to claim status and discussion of | 0.7 | $ 98.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/4/2021 | JRW | 260 | 48503.001 | Conference call with A. Porter, K. Duff, M. Rachlis and A. Watychowicz related to deposition testimony and potential further discovery (Group 1) (.8) | 0.8 | $ 208.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/4/2021 | JRW | 260 | 48503.002 | conference call with claimants' counsel and SEC regarding fact and expert discovery (Group 1) (.6) | 0.6 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/4/2021 | JRW | 260 | 48503.003 | telephone conference with K. Duff regarding claims issues strategy and planning (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Claims Administration & Objections | 11/4/2021 | JRW | 260 | 48503.004 | review deposition transcripts and exhibits (Group 1) (.3). | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/4/2021 | MR | 390 | 48506.001 | Conferences on various discovery issues (Group 1). | 0.8 | $ 312.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/5/2021 | AW | 140 | 48512.001 | Attention to correspondence between claimants and related email with J. Wine (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/5/2021 | AW | 140 | 48512.002 | attention to shared files and confirm receipt (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/5/2021 | AW | 140 | 48512.003 | communicate with K. Duff and J. Wine regarding priority issues and related email to claimant (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/5/2021 | AW | 140 | 48512.004 | review claims, follow up with J. Wine regarding rollover issue, and related correspondence to claimant (4611 Drexel, SSDF4) (.3) | 0.3 | $ 42.00 | 4611-17 S Drexel Boulevard; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 638-40 N Avers Avenue; 7024-32 S Paxton Avenue; 7255-57 S Euclid Avenue | 6 |
| November-21 | Claims Administration & Objections | 11/5/2021 | AW | 140 | 48512.005 | review claim and related email with K. Duff and J. Wine (2909 E 78th, 7549 Essex, 8047 Manistee) (.2). | 0.2 | $ 28.00 | 2909-19 E 78th Street; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue | 3 |
| November-21 | Claims Administration & Objections | 11/5/2021 | JRW | 260 | 48511.001 | Exchange correspondence with claimants' counsel regarding supplemental document productions from claimants (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/5/2021 | JRW | 260 | 48511.002 | attention to claimant inquiries (all) (.2). | 0.2 | $ 52.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/7/2021 | MR | 390 | 48530.001 | Attention to various drafts of motion to modify schedule and related follow up (Group 1). | 0.9 | $ 351.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/8/2021 | AW | 140 | 48536.001 | Respond to follow up from claimant regarding claims process and timing (8100 Essex) (.1) | 0.1 | $ 14.00 | 8100 S Essex Avenue | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Claims Administration & Objections | 11/8/2021 | AW | 140 | 48536.002 | attention to numerous deposition transcripts and deposition exhibits received from both court reporter and counsel and related email to J. Wine (Group 1) (.6) | 0.6 | $ 84.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/8/2021 | AW | 140 | 48536.003 | communicate with K. Duff regarding timing and related email to claimant (all) (.1) | 0.1 | $ 14.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/8/2021 | AW | 140 | 48536.004 | review claim and related email to K. Duff (1131 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee) (.3) | 0.3 | $ 42.00 | 1131-41 E 79th Place; 2909-19 E 78th Street; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue | 4 |
| November-21 | Claims Administration & Objections | 11/8/2021 | AW | 140 | 48536.005 | research email to claimants regarding property and related email to K. Duff (8047 Manistee) (.2). | 0.2 | $ 28.00 | 8047-55 S Manistee Avenue | 1 |
| November-21 | Claims Administration & Objections | 11/8/2021 | JRW | 260 | 48535.001 | Review correspondence and various revisions of draft Motion to Modify Group 1 Schedule (Group 1) (.6) | 0.6 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/8/2021 | JRW | 260 | 48535.002 | exchange correspondence with A. Watychowicz regarding deposition exhibits (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/8/2021 | JRW | 260 | 48535.003 | attention to claimant inquiries (all) (.2). | 0.2 | $ 52.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/8/2021 | MR | 390 | 48538.001 | Attention to various issues on revisions on schedule, related communications with K, Duff, J. Wine and others, and related conferences with K. Duff (Group 1). | 1.2 | $ 468.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/9/2021 | JRW | 260 | 48543.001 | Correspondence with claimants' counsel, SEC, and M. Rachlis and review meeting summary regarding motion to modify schedule (Group 1). | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/9/2021 | MR | 390 | 48546.001 | Attention to issues on motion in preparation for call with various counsel and participate in call (Group 1) (.7) | 0.7 | $ 273.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/9/2021 | MR | 390 | 48546.002 | follow up with K. Duff and J. Wine related to motion to modify schedule and communications with counsel (Group 1) (.2). | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/10/2021 | AW | 140 | 48552.001 | Attention to documents from claimant and email exchange with J. Wine regarding saved discovery documents (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Claims Administration & Objections | 11/10/2021 | AW | 140 | 48552.002 | update claimant's emailing information (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/10/2021 | AW | 140 | 48552.003 | further review of claim and email exchanges with J. Wine regarding potential correction (2909 E 78th, 7549 Essex, 8047 Manistee, 1131 E 79th) (.2) | 0.2 | $ 28.00 | 1131-41 E 79th Place; 2909-19 E 78th Street; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue | 4 |
| November-21 | Claims Administration & Objections | 11/10/2021 | AW | 140 | 48552.004 | attention to deposition transcript and signature page (Group 1) (.1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/10/2021 | JRW | 260 | 48551.001 | Attention to claimant inquiry and related investigation and telephone conference with A. Watychowicz (all) (.4) | 0.4 | $ 104.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/10/2021 | JRW | 260 | 48551.002 | attention to claims related legal research (Group 1) (2.7). | 2.7 | $ 702.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/10/2021 | MR | 390 | 48554.001 | Attention to issues on disclosure (Group 1). | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/11/2021 | JRW | 260 | 48559.001 | Correspondence and various telephone conferences with claimants' counsel regarding motion to modify Group 1 schedule (Group 1) (.4) | 0.4 | $ 104.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/11/2021 | JRW | 260 | 48559.002 | prepare summary of conference call and related telephone conference with K. Duff (Group 1) (.4) | 0.4 | $ 104.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/11/2021 | JRW | 260 | 48559.003 | review redlines and further revise draft motion to modify schedule (Group 1) (.5) | 0.5 | $ 130.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/11/2021 | JRW | 260 | 48559.004 | study prior briefing, transcripts and court's order regarding disclosure of avoidance claims and prepare summary of same (Group 1) (.6) | 0.6 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/11/2021 | JRW | 260 | 48559.005 | continued claims related legal research and begin drafting disclosure (Group 1) (2.8). | 2.8 | $ 728.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/11/2021 | MR | 390 | 48562.001 | Attention to exchanges regarding scope of disclosures and issues regarding schedules (Group 1). | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Claims Administration & Objections | 11/12/2021 | JRW | 260 | 48567.001 | Review revised draft motion for extension of Group 1 schedule and related correspondence to claimants' counsel (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/12/2021 | JRW | 260 | 48567.002 | continued legal research (Group 1) (1.2) | 1.2 | $ 312.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/12/2021 | JRW | 260 | 48567.003 | continue drafting disclosure and prepare record cites for same (Group 1) (5.4). | 5.4 | $ 1,404.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/12/2021 | MR | 390 | 48570.001 | Attention to motion to modify schedule (Group 1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/13/2021 | MR | 390 | 48578.001 | Work on and review draft disclosure on claims and related comments (Group 1). | 2.5 | $ 975.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/15/2021 | AEP | 390 | 48593.001 | Read draft memorandum in connection with Group 1 adjudication (Group 1) (.4) | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/15/2021 | AEP | 390 | 48593.002 | teleconference with K. Duff, M. Rachlis, and J. Wine regarding legal issues and relevant facts associated with preparation of disclosure (Group 1) (1.3). | 1.3 | $ 507.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/15/2021 | AW | 140 | 48592.001 | Call with J. Wine regarding motion for extension of discovery deadlines (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/15/2021 | AW | 140 | 48592.002 | attention to email from IRA custodian, related exchange with K. Duff, and respond to non-claimant (defer) (.2) | 0.2 | $ 28.00 | | 1 |
| November-21 | Claims Administration & Objections | 11/15/2021 | AW | 140 | 48592.003 | email exchange with K. Duff regarding proposed response to voice message and related email with claimant (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/15/2021 | AW | 140 | 48592.004 | attention to email from claimant regarding appearance of his name, related research, and email exchanges with K. Duff and J. Wine (638 Avers, 7024 Paxton, 7255 Euclid, 6250 Mozart, 6217 Dorchester) (.2) | 0.2 | $ 28.00 | 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 638-40 N Avers Avenue; 7024-32 S Paxton Avenue; 7255-57 S Euclid Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Claims Administration & Objections | 11/15/2021 | AW | 140 | 48592.005 | attention to email from claimant regarding potential representation and related email exchange with K. Duff and response to claimant (8100 Essex) (.2). | 0.2 | $ 28.00 | 8100 S Essex Avenue | 1 |
| November-21 | Claims Administration & Objections | 11/15/2021 | JRW | 260 | 48591.001 | Review redlines, review deposition transcripts, and further revise disclosure (Group 1) (1.6) | 1.6 | $ 416.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/15/2021 | JRW | 260 | 48591.002 | attention to claimant inquiries (all) (.2) | 0.2 | $ 52.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/15/2021 | JRW | 260 | 48591.003 | telephone conference with K. Duff, A. Porter, M. Rachlis regarding analysis of potential disclosure (Group 1) (1.2) | 1.2 | $ 312.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/15/2021 | JRW | 260 | 48591.004 | factual research regarding claim and related correspondence to K. Duff (Group 1) (.8). | 0.8 | $ 208.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/15/2021 | KMP | 140 | 48590.001 | Review case files and compile documents relating to claimant, and forward to K. Duff (Group 1). | 1.5 | $ 210.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/15/2021 | MR | 390 | 48594.001 | Confer with K. Duff, A. Porter, and J. Wine regarding analysis of potential issues for disclosures (Group 1) (1.3) | 1.3 | $ 507.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/15/2021 | MR | 390 | 48594.002 | further review of materials regarding disclosures and upcoming hearing and order on motion to compel (Group 1) (.5). | 0.5 | $ 195.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/16/2021 | AW | 140 | 48600.001 | Attention to email from claimant regarding sales and litigation, communicate with K. Duff regarding proposed response, and related email to claimant (2909 E 78th, 7549 Essex, 8047 Manistee, 7749 Yates) (.2) | 0.2 | $ 28.00 | 2909-19 E 78th Street; 7549-59 S Essex Avenue; 7749-59 S Yates Boulevard; 8047-55 S Manistee Avenue | 4 |
| November-21 | Claims Administration & Objections | 11/16/2021 | AW | 140 | 48600.002 | review claim with rollover issue, compile key documents from database, and related email to K. Duff and J. Wine (638 Avers, 7024 Paxton, 7255 Euclid, 6250 Mozart, 6217 Dorchester) (.3). | 0.3 | $ 42.00 | 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 638-40 N Avers Avenue; 7024-32 S Paxton Avenue; 7255-57 S Euclid Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/16/2021 | JRW | 260 | 48599.001 | Review redline and further revise disclosure (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/16/2021 | JRW | 260 | 48599.002 | review deposition transcripts and extract key testimony (Group 1) (1.3) | 1.3 | $ 338.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Claims Administration & Objections | 11/16/2021 | JRW | 260 | 48599.003 | telephone conference with K. Duff and SEC (Group 1) (.4) | 0.4 | $ 104.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/16/2021 | JRW | 260 | 48599.004 | prepare for hearing on motion regarding single claims process (sole lien) (.6) | 0.6 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/16/2021 | JRW | 260 | 48599.005 | telephone conference with K. Duff and M. Rachlis regarding upcoming hearing (sole lien) (.2) | 0.2 | $ 52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/16/2021 | JRW | 260 | 48599.006 | telephone conference with K. Duff and M. Rachlis regarding draft disclosure (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/16/2021 | JRW | 260 | 48599.007 | attention to claimant inquiries and related exchange of correspondence regarding distributions (all) (.6) | 0.6 | $ 156.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/16/2021 | JRW | 260 | 48599.008 | review court order and related correspondence with claimants' counsel (all) (.1). | 0.1 | $ 26.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/16/2021 | KMP | 140 | 48598.001 | Review documents relating to claimant, and prepare related email memorandum to K. Duff (Group 1). | 1.3 | $ 182.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Claims Administration & Objections | 11/16/2021 | MR | 390 | 48602.001 | Attention to issues for upcoming hearing (sole lien) (.5) | 0.5 | $ 195.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/16/2021 | MR | 390 | 48602.002 | conferences with K, Duff and J. Wine regarding various issues for the upcoming hearing (sole lien) (.5) | 0.5 | $ 195.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/16/2021 | MR | 390 | 48602.003 | attention to issues regarding disclosure and review materials associated with same for possible reference (Group 1) (.6). | 0.6 | $ 234.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/17/2021 | AEP | 390 | 48609.001 | Read, edit, research and analyze discovery documents, and revise current draft of proposed disclosure statement (Group 1). | 2.5 | $ 975.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/17/2021 | AW | 140 | 48608.001 | Attention to emails from claimants and update contact info as requested (defer) (.2) | 0.2 | $ 28.00 | | 1 |
| November-21 | Claims Administration & Objections | 11/17/2021 | AW | 140 | 48608.002 | update contact spreadsheet with email addresses for claimants that have no claims against properties (defer) (.2) | 0.2 | $ 28.00 | | 1 |
| November-21 | Claims Administration & Objections | 11/17/2021 | AW | 140 | 48608.003 | follow up email to claimant to confirm claims (2909 E 78th, 7549 Essex, 8047 Manistee, 1131 E 79th) (.1) | 0.1 | $ 14.00 | 1131-41 E 79th Place; 2909-19 E 78th Street; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue | 4 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Claims Administration & Objections | 11/17/2021 | AW | 140 | 48608.004 | email and follow up email with claimant regarding claims process and distribution (638 Avers, 7024 Paxton, 7255 Euclid, 6250 Mozart, 6217 Dorchester) (.2) | 0.2 | $ 28.00 | 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 638-40 N Avers Avenue; 7024-32 S Paxton Avenue; 7255-57 S Euclid Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/17/2021 | AW | 140 | 48608.005 | call with J. Wine regarding review of claims (all) (.1) | 0.1 | $ 14.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/17/2021 | AW | 140 | 48608.006 | call with J. Rak regarding review of claims for all Receivership properties (all) (.3) | 0.3 | $ 42.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/17/2021 | AW | 140 | 48608.007 | attention to email and several voice messages from claimant, communicate with K. Duff and J. Wine regarding response, and related email to claimant (all) (.2). | 0.2 | $ 28.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/17/2021 | JRW | 260 | 48607.001 | Attention to claimant inquiries (all) (.2) | 0.2 | $ 52.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/17/2021 | JRW | 260 | 48607.002 | correspondence to A. Porter regarding deposition cites (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/17/2021 | JRW | 260 | 48607.003 | review email correspondence concerning claimant (Group 1) (.9) | 0.9 | $ 234.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Claims Administration & Objections | 11/17/2021 | JRW | 260 | 48607.004 | continue working on draft disclosure statement and document citations for same (Group 1) (2.3) | 2.3 | $ 598.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/17/2021 | JRW | 260 | 48607.005 | prepare for motions hearing on single lien properties (sole lien) (.6) | 0.6 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/17/2021 | JRW | 260 | 48607.006 | telephone conference with M. Rachlis and K. Duff to prepare for upcoming hearing (sole lien) (1.2) | 1.2 | $ 312.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/17/2021 | JRW | 260 | 48607.007 | confer with M. Rachlis and K. Duff regarding expert discovery (Group 1) (.1). | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/17/2021 | KMP | 140 | 48606.001 | Revise and finalize response and notice letter relating to collection notice for utility invoice and prepare transmittals (4611 Drexel) (.3) | 0.3 | $ 42.00 | 4611-17 S Drexel Boulevard | 1 |
| November-21 | Claims Administration & Objections | 11/17/2021 | KMP | 140 | 48606.002 | prepare check and transmittal for payment of vendor invoice for claims database services (all) (.2). | 0.2 | $ 28.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/17/2021 | MR | 390 | 48610.001 | Further attention to upcoming disclosure submission, hearing and expert related issues (Group 1) (1.3) | 1.3 | $ 507.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/17/2021 | MR | 390 | 48610.002 | conferences with K. Duff and J. Wine regarding issues for upcoming hearing (sole lien) (1.2). | 1.2 | $ 468.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/18/2021 | AW | 140 | 48616.001 | Draft response to claimant and related email to K. Duff (2909 E 78th, 7549 Essex, 8047 Manistee) (.1) | 0.1 | $ 14.00 | 2909-19 E 78th Street; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue | 3 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Claims Administration & Objections | 11/18/2021 | AW | 140 | 48616.002 | research and email exchange with M. Rachlis regarding orders, transcripts' content, and claims process (sole lien) (.6). | 0.6 | $ 84.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/18/2021 | JRW | 260 | 48615.001 | Continued drafting and revision of disclosure and related identification of exhibits and communications with A. Porter and K. Duff (Group 1) (2.7) | 2.7 | $ 702.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/18/2021 | JRW | 260 | 48615.002 | prepare for and attend motions hearing before Judge Lee (sole lien) (.8) | 0.8 | $ 208.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/18/2021 | JRW | 260 | 48615.003 | attend motions hearing before Judge Lee (Group 1) (.4) | 0.4 | $ 104.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/18/2021 | JRW | 260 | 48615.004 | telephone conference with K. Duff and M. Rachlis regarding hearing (Group 1) (.5) | 0.5 | $ 130.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/18/2021 | JRW | 260 | 48615.005 | confer with K. Duff and A. Watychowicz regarding Position Statement template (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/18/2021 | JRW | 260 | 48615.006 | review and comment on proposed order and related correspondence with claimants' counsel and SEC (Group 1) (.4). | 0.4 | $ 104.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Claims Administration & Objections | 11/18/2021 | KMP | 140 | 48614.001 | Review various orders and transcripts relating to court's rulings regarding claims in connection with upcoming hearing and related communications with M. Rachlis and A. Watychowicz (all). | 0.9 | $ 126.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/18/2021 | MR | 390 | 48618.001 | Review and prepare for upcoming hearing on various issues (sole lien) (3.3) | 3.3 | $ 1,287.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/18/2021 | MR | 390 | 48618.002 | participate in hearing (sole lien) (1.0) | 1 | $ 390.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/18/2021 | MR | 390 | 48618.003 | conferences with K. Duff and J. Wine regarding areas for follow up from hearing (Group 1) (.6). | 0.6 | $ 234.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/19/2021 | AW | 140 | 48624.001 | Correspond with J. Wine regarding hearing and revised schedule (Group 1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/19/2021 | JRW | 260 | 48623.001 | Correspondence and telephone conferences with claimants' counsel and SEC, related analysis of draft order to K. Duff and M. Rachlis (Group 1) (.4) | 0.4 | $ 104.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/19/2021 | JRW | 260 | 48623.002 | telephone conferences and correspondence with claimants' counsel regarding modification of schedule (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/19/2021 | JRW | 260 | 48623.003 | revise proposed order and correspondence to Judge Lee's clerk regarding same (Group 1) (.2). | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/19/2021 | MR | 390 | 48626.001 | Further review of proposed order and related follow up (Group 1). | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/22/2021 | AW | 140 | 48648.001 | Work on master claims list and email list (Group 1) (1.2) | 1.2 | $ 168.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/22/2021 | AW | 140 | 48648.002 | email exchanges with J. Wine regarding proposed email to claimants (Group 1) (.2). | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Claims Administration & Objections | 11/22/2021 | JRW | 260 | 48647.001 | Exchange correspondence with A. Watychowicz regarding court order and process for single claim properties (sole lien) (.2) | 0.2 | $ 52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/22/2021 | JRW | 260 | 48647.002 | attention to third-party discovery and related correspondence to claimants' counsel (sole lien) (.3) | 0.3 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/22/2021 | JRW | 260 | 48647.003 | confer with A. Watychowicz regarding email to claimants regarding modification of schedule (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/22/2021 | JRW | 260 | 48647.004 | correspond with claimants' counsel regarding magistrate judge's order and expert deposition scheduling (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/22/2021 | JRW | 260 | 48647.005 | review and revise response to motion to intervene and related correspondence with team (defer) (.6) | 0.6 | $ 156.00 | | 1 |
| November-21 | Claims Administration & Objections | 11/22/2021 | JRW | 260 | 48647.006 | legal research regarding claims related issues and prepare research notes regarding same (Group 1) (1.5). | 1.5 | $ 390.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Claims Administration & Objections | 11/23/2021 | AW | 140 | 48656.001 | Attention to approval from J. Wine and email claimants order modifying schedule (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/23/2021 | AW | 140 | 48656.002 | follow up with J. Wine regarding database email and respond to claimant (7749 Yates, 2909 E 78th, 7549 Essex, 8047 Manistee) (.1) | 0.1 | $ 14.00 | 2909-19 E 78th Street; 7549-59 S Essex Avenue; 7749-59 S Yates Boulevard; 8047-55 S Manistee Avenue | 4 |
| November-21 | Claims Administration & Objections | 11/23/2021 | AW | 140 | 48656.003 | update claimant's email and related email response (7749 Yates) (.3) | 0.3 | $ 42.00 | 7749-59 S Yates Boulevard | 1 |
| November-21 | Claims Administration & Objections | 11/23/2021 | AW | 140 | 48656.004 | draft position statement and related email to J. Wine (Group 1) (.3) | 0.3 | $ 42.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/23/2021 | AW | 140 | 48656.005 | proofread motion for extension, related email to J. Wine, finalize, and file motion (all) (.4). | 0.4 | $ 56.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/23/2021 | JRW | 260 | 48655.001 | Confer with A. Porter and K. Duff regarding expert deposition and scheduling, and related correspondence with claimants' counsel (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/23/2021 | JRW | 260 | 48655.002 | attention to claimant inquiry and related email to vendor (all) (.1) | 0.1 | $ 26.00 | | 80 |
| November-21 | Claims Administration & Objections | 11/23/2021 | JRW | 260 | 48655.003 | exchange correspondence with claimants' counsel regarding third-party discovery (sole lien) (.1) | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Claims Administration & Objections | 11/23/2021 | JRW | 260 | 48655.004 | prepare riders for third party subpoenas to loan originators and title companies and related correspondence with team (sole lien) (.9). | 0.9 | $  234.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/23/2021 | KMP | 140 | 48654.001 | Review online banking records to confirm deposit of insurance settlement check to Receiver's account relating to claim, and related communications with J. Wine and claimant's counsel regarding | 0.4 | $  56.00 | 7110 S Cornell Avenue | 1 |
| November-21 | Claims Administration & Objections | 11/24/2021 | AEP | 390 | 48665.001 | Update spreadsheet of single-lien properties to include additional data points after reviewing underlying loan documentation and documents produced in response to subpoenas, then edit and revise proposed riders to subpoenas being issued to loan originators and title companies (sole lien) (1.4) | 1.4 | $  546.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/24/2021 | AEP | 390 | 48665.002 | read and edit draft rider (sole lien) (.1). | 0.1 | $  39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/24/2021 | JRW | 260 | 48663.001 | Confer with A. Porter and M. Rachlis regarding third-party discovery and revisions to document riders and related correspondence to claimants' counsel (sole lien) (.3) | 0.3 | $  78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/24/2021 | JRW | 260 | 48663.002 | exchange correspondence regarding draft stipulation and related correspondence with court's clerk (defer) (.2). | 0.2 | $  52.00 | | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Claims Administration & Objections | 11/24/2021 | MR | 390 | 48666.001 | Review and follow up regarding subpoenas and related follow up with J. Wine and others regarding revisions (sole lien). | 0.5 | $ 195.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/29/2021 | JRW | 260 | 48703.001 | Review redlines of draft subpoenas from claimants' counsel and related correspondence with same (sole lien) (.5) | 0.5 | $ 130.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/29/2021 | JRW | 260 | 48703.002 | correspondence with claimants' counsel and SEC regarding expert deposition (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| November-21 | Claims Administration & Objections | 11/29/2021 | JRW | 260 | 48703.003 | telephone conference with K. Duff regarding process for resolution of claims (sole lien) (.2) | 0.2 | $ 52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/29/2021 | JRW | 260 | 48703.004 | correspondence to A. Porter regarding third party subpoenas (sole lien) (.2) | 0.2 | $ 52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Claims Administration & Objections | 11/29/2021 | JRW | 260 | 48703.005 | review and evaluate proofs of claim (sole lien) (1.8) | 1.8 | $ 468.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/29/2021 | JRW | 260 | 48703.006 | confer with K. Duff and M. Rachlis regarding proposed revisions to subpoenas (sole lien) (.2). | 0.2 | $ 52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/29/2021 | KMP | 140 | 48702.001 | Communications with J. Wine regarding additional third-party subpoenas to be issued and prepare draft subpoenas (sole lien). | 0.5 | $ 70.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/29/2021 | MR | 390 | 48706.001 | Attention to subpoenas and follow up regarding issues on subpoenas with J. Wine (sole lien). | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/30/2021 | AEP | 390 | 48713.001 | Teleconference with J. Wine and K. Duff regarding basis for issuance of subpoenas in connection with acquisition loans (7110 Cornell, 6749 Merrill) and refinancing loans, review files for documents likely to lead to information pertaining to loan underwriting and closing issues, and supply information to J. Wine in connection with issuance of subpoenas (1017 W Oglesby, 417 Oglesby, 7925 Kingston, 8403 Aberdeen, 8405 Marquette, 8800 Ada, 9212 Parnell, 10012 LaSalle, 3723 W 68th, 406 E 87th, 61 E 92nd, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8432 Essex, 8517 Vernon, 3213 Throop, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 8346 Constance, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8529 Rhodes, 11318 Church) (1.1) | 1.1 | $ 429.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Claims Administration & Objections | 11/30/2021 | AEP | 390 | 48713.002 | additional research regarding identity of title company through whom EB South Chicago 2 refinancing was closed and communications with J. Wine regarding same (10012 LaSalle, 3723 W 68th, 406 E 87th, 61 E 92nd, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8432 Essex, 8517 Vernon, 3213 Throop, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 11318 Church) (.3). | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 11318 S Church Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 61 E 92nd Street; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7953 S Woodlawn Avenue; 8107 S Kingston Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue | 14 |
| November-21 | Claims Administration & Objections | 11/30/2021 | AW | 140 | 48712.001 | Confer with K. Pritchard and J. Wine regarding issuance of subpoenas, draft subpoenas, further attention to revisions and exchanges regarding issuance of subpoenas (sole lien). | 0.8 | $ 112.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/30/2021 | JRW | 260 | 48711.001 | Continued review of claims documentation (sole lien) (.8) | 0.8 | $ 208.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/30/2021 | JRW | 260 | 48711.002 | research regarding title companies and loan originators and related communications with A. Watychowicz regarding subpoenas (sole lien) (1.4) | 1.4 | $ 364.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/30/2021 | JRW | 260 | 48711.003 | review and sign-off on joint status report (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Claims Administration & Objections | 11/30/2021 | JRW | 260 | 48711.004 | telephone conference with A. Porter regarding subpoena riders and related revision of same (sole lien) (1.1) | 1.1 | $ 286.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/30/2021 | JRW | 260 | 48711.005 | revise subpoenas and prepare cover letters (sole lien) (.3) | 0.3 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/30/2021 | JRW | 260 | 48711.006 | exchange correspondence with claimants' counsel and telephone conferences with M. Rachlis and K. Pritchard regarding finalization and service of subpoenas (sole lien) (.4). | 0.4 | $ 104.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/30/2021 | KMP | 140 | 48710.001 | Review, revise and finalize third-party subpoenas and riders, prepare certified mail transmittals, and related communications with K. Duff, M. Rachlis, A. Porter, J. Wine, and A. Watychowicz (sole lien). | 2.4 | $ 336.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Claims Administration & Objections | 11/30/2021 | MR | 390 | 48714.001 | Review and provide edits to subpoena riders (sole lien) (.5) | 0.5 | $ 195.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| November-21 | Claims Administration & Objections | 11/30/2021 | MR | 390 | 48714.002 | conferences and follow up with J. Wine, K. Duff and K. Pritchard regarding subpoenas (sole lien) (.3). | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| November-21 | Status Reports | 11/1/2021 | AW | 140 | 49280.001 | Attention to draft status report and email J. Wine regarding proposed revisions (.5) | 0.5 | $ 70.00 | | |
| November-21 | Status Reports | 11/1/2021 | AW | 140 | 49280.002 | prepare exhibits to status report (.4) | 0.4 | $ 56.00 | | |
| November-21 | Status Reports | 11/1/2021 | AW | 140 | 49280.003 | finalize motion and related email exchange with J. Wine (.4) | 0.4 | $ 56.00 | | |
| November-21 | Status Reports | 11/1/2021 | AW | 140 | 49280.004 | e-file motion and serve as per service list (.5). | 0.5 | $ 70.00 | | |
| November-21 | Status Reports | 11/1/2021 | JRW | 260 | 49279.001 | Work with A. Watychowicz on finalizing third quarter status report and | 0.7 | $ 182.00 | | |
| November-21 | Tax Issues | 11/1/2021 | KMP | 140 | 50078.001 | Communicate with K. Duff regarding follow up on tax notices for various entities from federal authority (SSPH Portfolio 1 LLC, SSPH Holdco 1 LLC, SSDF1 Holdco 1 LLC, SSDF3 Holdco 1 LLC, SSDF3 Holdco 2 LLC, SSDF4 Holdco 1 LLC, SSDF4 Holdco 2 LLC, SSDF4 Holdco 3 LLC, South Side Development Fund 1 LLC, South Side Development Fund 3 LLC, South | 0.2 | $ 28.00 | | |
| November-21 | Tax Issues | 11/8/2021 | JRW | 260 | 50135.001 | Exchange correspondence with K. Duff and A. Porter regarding tax liens against manager entities (defer). | 0.2 | $ 52.00 | | 1 |
| November-21 | Tax Issues | 11/8/2021 | KMP | 140 | 50134.001 | Communicate with K. Duff regarding response from accountant regarding tax notices for various entities and attention to related correspondence to accountant (SSPH Portfolio 1 LLC, SSPH Holdco 1 LLC, SSDF1 Holdco 1 LLC, SSDF3 Holdco 1 LLC, SSDF3 Holdco 2 LLC, SSDF4 Holdco 1 LLC, SSDF4 Holdco 2 LLC, SSDF4 Holdco 3 LLC, South Side | 0.2 | $ 28.00 | | |
| November-21 | Tax Issues | 11/12/2021 | KMP | 140 | 50166.001 | Prepare email correspondence to accountant regarding various notices to EB entities from tax authority (SSDF1, SSDF4, SSDF4 Holdco 3, SSDF3 | 0.2 | $ 28.00 | 4520-26 S Drexel Boulevard | 1 |
| November-21 | Tax Issues | 11/16/2021 | KMP | 140 | 50198.001 | Review collection notice relating to corporation income taxes for EB entity, prepare draft response, and related communications with K. Duff (3400 Newkirk LLC) (.7) | 0.7 | $ 98.00 | | |
| November-21 | Tax Issues | 11/16/2021 | KMP | 140 | 50198.002 | communicate with accountant, tax administrator and EB team regarding tax form for sold property (638 Avers) (.2). | 0.2 | $ 28.00 | 638-40 N Avers Avenue | 1 |
| November-21 | Tax Issues | 11/22/2021 | KMP | 140 | 50246.001 | Briefly review and forward notices from tax authority regarding EB entities (SSDF3, 1516 E 85th Place Associates). | 0.2 | $ 28.00 | 1516 E 85th Place | 1 |
| November-21 | Tax Issues | 11/30/2021 | KMP | 140 | 50310.001 | Prepare email correspondence to accountant, K. Duff, J. Wine, and A. Watychowicz regarding collection efforts relating to tax notices from federal authority for EB entities (SSDF3 Holdco 2 LLC, SSDF4 Holdco 3 | 0.2 | $ 28.00 | | |
| December-21 | Asset Analysis & Recovery | 12/6/2021 | KBD | 390 | 51957.001 | Exchange correspondence regarding bank account and related analysis | 0.1 | $ 39.00 | 4533-47 S Calumet Avenue | 1 |
| December-21 | Asset Analysis & Recovery | 12/8/2021 | KBD | 390 | 51973.001 | Exchange correspondence with K. Pritchard and J. Wine regarding subpoena to third party (defer). | 0.1 | $ 39.00 | | 1 |
| December-21 | Asset Analysis & Recovery | 12/9/2021 | KBD | 390 | 51981.001 | Exchange correspondence with J. Wine regarding subpoena (defer). | 0.1 | $ 39.00 | | 1 |
| December-21 | Asset Analysis & Recovery | 12/14/2021 | KBD | 390 | 52021.001 | Confer with K. Pritchard regarding issue relating to bank accounts (defer) (.1) | 0.1 | $ 39.00 | | 1 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Asset Analysis & Recovery | 12/14/2021 | KBD | 390 | 52021.002 | telephone conference with government representatives and J. Wine (defer) (.5). | 0.5 | $ 195.00 | | 1 |
| December-21 | Asset Analysis & Recovery | 12/15/2021 | KBD | 390 | 52029.001 | Exchange correspondence with K. Pritchard regarding transfer of funds to Receivership account (defer). | 0.1 | $ 39.00 | | 1 |
| December-21 | Asset Disposition | 12/6/2021 | KBD | 390 | 47157.001 | Study offering memorandum (7109 Calumet) (.2). | 0.2 | $ 78.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/6/2021 | KBD | 390 | 47157.002 | exchange correspondence with claimant's counsel, K. Pritchard, and J. Wine regarding post-sale fund balances for properties (1516 E 85th, 2136 W 83rd, 7922 Luella, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8529 Rhodes, 11318 Church, 1017 W 102nd, 417 Oglesby, 7925 Kingston, 8403 Aberdeen, 8405 Marquette, 8800 Ada, 9212 Parnell, 10012 LaSalle, 3723 W 68th, 406 E 87th, 61 E 92nd, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8432 Essex, 8517 Vernon, 3213 Throop, 6554 Rhodes, 6825 Indiana, 8346 Constance, 7210 Vernon, 6759 Indiana, 2129 W 71st, S437 Laflin, 8209 Ellis, 8107 Ellis, 7300 St Lawrence, 7760 Coles, 8000 Justine, 8214 Ingleside, 9610 Woodlawn, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 N 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| December-21 | Asset Disposition | 12/7/2021 | KBD | 390 | 47165.001 | Exchange correspondence with J. Wine and J. Rak regarding analysis of property account funds (single family). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 N 109th Place; 1414-18 East 62nd Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 37 |
| December-21 | Asset Disposition | 12/10/2021 | KBD | 390 | 47189.001 | Confer with J. Wine, J. Rak, A. Porter regarding single family home portfolio closing cost allocation and study various related communications and valuation allocation spreadsheets (single family). | 1.2 | 468.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 N 109th Place; 1414-18 East 62nd Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 37 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Asset Disposition | 12/11/2021 | KBD | 390 | 47197.001 | Study draft response to intervenor motion for Rule 54(b) ruling (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.6 | $ 234.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| December-21 | Asset Disposition | 12/13/2021 | KBD | 390 | 47213.001 | Exchange correspondence with M. Rachlis regarding intervenor motion for Rule 54(b) ruling and study changes to draft response (6949 Merrill, | 0.3 | $ 117.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| December-21 | Asset Disposition | 12/17/2021 | KBD | 390 | 47245.001 | Study offers to purchase property (7109 Calumet) (.2) | 0.2 | $ 78.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/17/2021 | KBD | 390 | 47245.002 | confer with real estate broker and A. Porter regarding offers to purchase property and strategy for responding to same (7109 Calumet) (.5). | 0.5 | $ 195.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/18/2021 | KBD | 390 | 47253.001 | Study summary of offers to purchase property (7109 Calumet). | 0.2 | $ 78.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/20/2021 | KBD | 390 | 47269.001 | Confer and exchange correspondence with real estate broker, M. Rachlis, and A. Porter regarding offers from potential purchasers and related strategy (7109 Calumet) (.3) | 0.3 | $ 117.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/20/2021 | KBD | 390 | 47269.002 | exchange correspondence with real estate broker regarding offers to purchase property (7109 Calumet) (.3) | 0.3 | $ 117.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/20/2021 | KBD | 390 | 47269.003 | work on notice to institutional lender of highest bid (7109 Calumet) (.2) | 0.2 | $ 78.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/20/2021 | KBD | 390 | 47269.004 | review draft opposition to motion and exchange related correspondence (6949 Merrill, 7600 Kingston, 7656 Kingston) (.2). | 0.2 | $ 78.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| December-21 | Asset Disposition | 12/22/2021 | KBD | 390 | 47285.001 | Review correspondence from lender's counsel regarding declination of opportunity to credit bid, exchange related correspondence, and attention to motion to approve sale (7109 Calumet). | 0.2 | $ 78.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/23/2021 | KBD | 390 | 47293.001 | Attention to execution of sale agreement, preparation of motion to approve sale, and exchange of various related correspondence (7109 | 0.3 | $ 117.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/28/2021 | KBD | 390 | 47333.001 | Exchange correspondence with J. Wine regarding sale of property and motion to approve (7109 Calumet) (.1) | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/28/2021 | KBD | 390 | 47333.002 | review draft motion to confirm sale of property (7109 Calumet) (.2). | 0.2 | $ 78.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/29/2021 | KBD | 390 | 47341.001 | Work on motion to approve sale of property and exchange various related correspondence (7109 Calumet) (.5) | 0.5 | $ 195.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/29/2021 | KBD | 390 | 47341.002 | draft correspondence to and telephone conference with A. Watychowicz regarding draft motion to approve sale and exhibits (7109 Calumet) (.3). | 0.3 | $ 117.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/30/2021 | KBD | 390 | 47349.001 | Draft, revise, and study further revisions on motion to approve sale of property and exchange various related correspondence (7109 Calumet) (2.5) | 2.5 | $ 975.00 | 7109-19 S Calumet Avenue | 1 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Asset Disposition | 12/30/2021 | KBD | 390 | 47349.002 | study correspondence from institutional lender's bank, exchange related correspondence with M. Rachlis, and draft correspondence to lender's bank regarding lender's termination of agreement to purchase property (7109 Calumet) (.2). | 0.2 | $ 78.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/31/2021 | KBD | 390 | 47357.001 | Attention to communications with institutional lender's bank regarding lender's termination of agreement to purchase property (7109 | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Business Operations | 12/3/2021 | KBD | 390 | 47933.001 | Exchange correspondence regarding notice to collections firm (defer). | 0.1 | $ 39.00 | | 1 |
| December-21 | Business Operations | 12/22/2021 | KBD | 390 | 48085.001 | Study and exchange correspondence related to trial in state court action | 0.2 | $ 78.00 | 7748-52 S Essex Avenue | 1 |
| December-21 | Business Operations | 12/28/2021 | KBD | 390 | 48133.001 | Exchange correspondence regarding insurance premiums and allocation issues (all) (.2) | 0.2 | $ 78.00 | | 108 |
| December-21 | Business Operations | 12/28/2021 | KBD | 390 | 48133.002 | exchange correspondence regarding preparation of motion for restoration of funds (all) (.4). | 0.4 | $ 156.00 | | 108 |
| December-21 | Business Operations | 12/29/2021 | KBD | 390 | 48141.001 | Attention to communication regarding state court action (4533 | 0.1 | $ 39.00 | 4533-47 S Calumet Avenue | 1 |
| December-21 | Business Operations | 12/30/2021 | KBD | 390 | 48149.001 | Study correspondence regarding insurance premium issues (all). | 0.2 | $ 78.00 | | 108 |
| December-21 | Case Administration | 12/7/2021 | KBD | 390 | 52765.001 | Telephone conference with bank representative regarding account | 0.3 | $ 117.00 | | |
| December-21 | Case Administration | 12/9/2021 | KBD | 390 | 52781.001 | Confer with J. Rak regarding account statement review and | 0.4 | $ 156.00 | | |
| December-21 | Claims Administration & Objections | 12/1/2021 | KBD | 390 | 48717.001 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimant regarding claims process issues (all) (.2) | 0.2 | $ 78.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/1/2021 | KBD | 390 | 48717.002 | attention to and draft correspondence to claimant's counsel regarding claims process and hearing before Judge Lee (sole lien) (.1) | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| December-21 | Claims Administration & Objections | 12/1/2021 | KBD | 390 | 48717.003 | study hearing transcript and exchange correspondence with J. Wine regarding claims process (sole lien) (.3). | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| December-21 | Claims Administration & Objections | 12/2/2021 | KBD | 390 | 48725.001 | Exchange correspondence with K. Pritchard regarding communication with claimant relating to estate issue (all) (.2) | 0.2 | $ 78.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/2/2021 | KBD | 390 | 48725.002 | exchange correspondence regarding notice to collections firm (all) (.1) | 0.1 | $ 39.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Claims Administration & Objections | 12/2/2021 | KBD | 390 | 48725.003 | exchange correspondence with A. Watychowicz regarding communication with claimants regarding discovery and claims process issues (all) (.1) | 0.1 | $ 39.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/2/2021 | KBD | 390 | 48725.004 | exchange correspondence with J. Wine regarding communication with claimants' counsel regarding sole lien process (sole lien) (.2). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| December-21 | Claims Administration & Objections | 12/3/2021 | KBD | 390 | 48733.001 | Exchange correspondence regarding communication with claimants (all) (.1) | 0.1 | $ 39.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/3/2021 | KBD | 390 | 48733.002 | exchange correspondence with J. Wine regarding communication with claimants' counsel regarding sole lien process (sole lien) (.1). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| December-21 | Claims Administration & Objections | 12/6/2021 | KBD | 390 | 48757.001 | Exchange correspondence with A. Watychowicz regarding communication with claimant relating to claim (all). | 0.1 | $ 39.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/7/2021 | KBD | 390 | 48765.001 | Attention to communication with claimant (all). | 0.1 | $ 39.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/9/2021 | KBD | 390 | 48781.001 | Study expert report (Group 1) (.5) | 0.5 | $ 195.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/9/2021 | KBD | 390 | 48781.002 | exchange correspondence with J. Wine regarding documents for use with Group 1 (Group 1) (.1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/10/2021 | KBD | 390 | 48789.001 | Study correspondence from J. Wine regarding expert report (Group 1) (.4) | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/10/2021 | KBD | 390 | 48789.002 | attention to third party discovery issue (sole lien) (.1) | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Claims Administration & Objections | 12/10/2021 | KBD | 390 | 48789.003 | study claimant answers to discovery requests (sole lien) (.1). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| December-21 | Claims Administration & Objections | 12/13/2021 | KBD | 390 | 48813.001 | Exchange correspondence with A. Watychowicz regarding response to claimant (Group 1) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/13/2021 | KBD | 390 | 48813.002 | exchange correspondence with J. Wine regarding analysis of claims against funds (single family) (.1). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 37 |
| December-21 | Claims Administration & Objections | 12/20/2021 | KBD | 390 | 48869.001 | Confer with A. Porter and M. Rachlis regarding expert deposition (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/20/2021 | KBD | 390 | 48869.002 | telephone conference with J. Wine regarding expert deposition (Group 1) (.1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/20/2021 | KBD | 390 | 48869.003 | confer with A. Porter, J. Wine, and M. Rachlis regarding expert deposition and claims issues (Group 1) (.4). | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/22/2021 | KBD | 390 | 48885.001 | Attention to correspondence regarding communication with claimant's counsel regarding claims documents (4533 Calumet) (.1) | 0.1 | $ 39.00 | 4533-47 S Calumet Avenue | 1 |
| December-21 | Claims Administration & Objections | 12/22/2021 | KBD | 390 | 48885.002 | exchange correspondence with J. Wine and M. Rachlis regarding document production and privilege issues raised by title company (sole lien) (.2). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| December-21 | Claims Administration & Objections | 12/23/2021 | KBD | 390 | 48893.001 | Attention to communications with claimants (all) (.4) | 0.4 | $ 156.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/23/2021 | KBD | 390 | 48893.002 | telephone conference with J. Wine regarding EB document review for claims process (all) (.3) | 0.3 | $ 117.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Claims Administration & Objections | 12/23/2021 | KBD | 390 | 48893.003 | exchange correspondence regarding position statement template (Group 1) (.2). | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/27/2021 | KBD | 390 | 48925.001 | Telephone conference and exchange correspondence with J. Wine regarding EB records database and related claims process issues (all). | 0.2 | $ 78.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/28/2021 | KBD | 390 | 48933.001 | Confer with J. Wine regarding EB database access, claimant's request for extension, and cost issues (all) (.5) | 0.5 | $ 195.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/28/2021 | KBD | 390 | 48933.002 | telephone conference with SEC (all) (.1). | 0.1 | $ 39.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/29/2021 | KBD | 390 | 48941.001 | Attention to communications with claimants regarding claims process (all) (.1). | 0.1 | $ 39.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/29/2021 | KBD | 390 | 48941.002 | attention to extension of database access and related email exchanges (all) (.3). | 0.3 | $ 117.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/29/2021 | KBD | 390 | 48941.003 | exchange correspondence regarding claimants' inquiry about valuation issue (all) (.1). | 0.1 | $ 39.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/30/2021 | KBD | 390 | 48949.001 | Attention to communications with claimants regarding claims process and access to EB documents database (all). | 0.4 | $ 156.00 | | 80 |
| December-21 | Tax Issues | 12/1/2021 | KBD | 390 | 50317.001 | Exchange correspondence regarding tax authority issue (all). | 0.2 | $ 78.00 | | 108 |
| December-21 | Tax Issues | 12/6/2021 | KBD | 390 | 50357.001 | Exchange correspondence regarding tax authority collection notices and related correspondence. | 0.2 | $ 78.00 | | |
| December-21 | Tax Issues | 12/8/2021 | KBD | 390 | 50373.001 | Exchange correspondence with J. Rak regarding compilation of information for tax professionals (Group 1, sole lien) (.5) | 0.5 | $ 195.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3074 E Cheltenham Place; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7712 S Euclid Avenue; 7750-58 S Muskegon Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 33 |
| December-21 | Tax Issues | 12/8/2021 | KBD | 390 | 50373.002 | draft correspondence to tax administrator (.1). | 0.1 | $ 39.00 | | |
| December-21 | Accounting/Auditing | 12/15/2021 | KMP | 140 | 51230.001 | Record recent transactions to Receiver's bank account ledgers (all). | 0.2 | $ 28.00 | | 108 |
| December-21 | Asset Analysis & Recovery | 12/3/2021 | JRW | 260 | 51935.001 | Exchange correspondence with A. Porter regarding subpoena and related review of document production (defer). | 0.4 | $ 104.00 | | 1 |
| December-21 | Asset Analysis & Recovery | 12/6/2021 | KMP | 140 | 51958.001 | Review bank documents, emails and other materials relating to status of asset holder's account and related communications with K. Duff | 0.8 | $ 112.00 | 4533-47 S Calumet Avenue | 1 |
| December-21 | Asset Analysis & Recovery | 12/7/2021 | JRW | 260 | 51967.001 | Review subpoena responses and related correspondence (defer) (.3) | 0.3 | $ 78.00 | | 1 |
| December-21 | Asset Analysis & Recovery | 12/7/2021 | JRW | 260 | 51967.002 | prepare subpoena (defer) (.9) | 0.9 | $ 234.00 | | 1 |
| December-21 | Asset Analysis & Recovery | 12/7/2021 | JRW | 260 | 51967.003 | work with K. Pritchard to finalize subpoenas and cover letters (defer) (.4). | 0.4 | $ 104.00 | | 1 |
| December-21 | Asset Analysis & Recovery | 12/7/2021 | KMP | 140 | 51966.001 | Review materials produced by third party to identify address for subpoena to additional third party (defer) (.5) | 0.5 | $ 70.00 | | 1 |
| December-21 | Asset Analysis & Recovery | 12/7/2021 | KMP | 140 | 51966.002 | prepare subpoenas and related transmittal letters to third parties and related communications with J. Wine (defer) (1.0). | 1 | $ 140.00 | | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Asset Analysis & Recovery | 12/8/2021 | JRW | 260 | 51975.001 | Additional factual research and related telephone conference with subpoenaed party (defer) (.3) | 0.3 | $ 78.00 | | 1 |
| December-21 | Asset Analysis & Recovery | 12/8/2021 | JRW | 260 | 51975.002 | correspondence with K. Pritchard regarding subpoenas (defer) (.2) | 0.2 | $ 52.00 | | 1 |
| December-21 | Asset Analysis & Recovery | 12/8/2021 | JRW | 260 | 51975.003 | correspondence with K. Duff regarding response to subpoena (defer) (.1) | 0.1 | $ 26.00 | | 1 |
| December-21 | Asset Analysis & Recovery | 12/8/2021 | JRW | 260 | 51975.004 | correspondence with K. Pritchard regarding notice of subpoenas (defer) (.1). | 0.1 | $ 26.00 | | 1 |
| December-21 | Asset Analysis & Recovery | 12/8/2021 | KMP | 140 | 51974.001 | Revise, finalize, and prepare transmittals for subpoenas to third parties (defer) (.6) | 0.6 | $ 84.00 | | 1 |
| December-21 | Asset Analysis & Recovery | 12/8/2021 | KMP | 140 | 51974.002 | prepare and serve notice of subpoenas and related communication with J. Wine (defer) (.5) | 0.5 | $ 70.00 | | 1 |
| December-21 | Asset Analysis & Recovery | 12/8/2021 | KMP | 140 | 51974.003 | attention to communications with K. Duff and J. Wine regarding reissuance of subpoena to third party (defer) (.2). | 0.2 | $ 28.00 | | 1 |
| December-21 | Asset Analysis & Recovery | 12/9/2021 | AW | 140 | 51984.001 | Research regarding credit card statements (defer). | 0.3 | $ 42.00 | | 1 |
| December-21 | Asset Analysis & Recovery | 12/9/2021 | KMP | 140 | 51982.001 | Revise subpoena to third party, and related communications with J. | 0.2 | $ 28.00 | | 1 |
| December-21 | Asset Analysis & Recovery | 12/10/2021 | JRW | 260 | 51991.001 | Exchange correspondence with K. Duff regarding potential subpoena and related research (defer) (.2) | 0.2 | $ 52.00 | | 1 |
| December-21 | Asset Analysis & Recovery | 12/10/2021 | JRW | 260 | 51991.002 | revise draft subpoena riders and related correspondence to A. Porter (defer) (.3). | 0.3 | $ 78.00 | | 1 |
| December-21 | Asset Analysis & Recovery | 12/10/2021 | KMP | 140 | 51990.001 | Communications with J. Wine regarding rider for subpoena to third party (defer) (.1) | 0.1 | $ 14.00 | | 1 |
| December-21 | Asset Analysis & Recovery | 12/10/2021 | KMP | 140 | 51990.002 | research discovery files and emails relating to request for documents to third party and related communications with K. Duff and A. Watychowicz (defer) (.3). | 0.3 | $ 42.00 | | 1 |
| December-21 | Asset Analysis & Recovery | 12/14/2021 | KMP | 140 | 52022.001 | Confer with K. Duff regarding origination of funds in asset holder accounts and related review of documents received from asset holder | 0.3 | $ 42.00 | | 1 |
| December-21 | Asset Analysis & Recovery | 12/15/2021 | KMP | 140 | 52030.001 | Review documents received from asset holder regarding origination of funds in asset holder account and timeline for transfer of funds to Receivership account, and related communication with K. Duff (defer). | 0.4 | $ 56.00 | | 1 |
| December-21 | Asset Analysis & Recovery | 12/17/2021 | KMP | 140 | 52046.001 | Review materials relating to in-process subpoenas to third parties and communicate with J. Wine as to status (defer). . | 0.2 | $ 28.00 | | 1 |
| December-21 | Asset Analysis & Recovery | 12/20/2021 | AW | 140 | 52072.001 | Review supplemental production from bank and related email to K. Duff | 0.2 | $ 28.00 | | 108 |
| December-21 | Asset Disposition | 12/1/2021 | AEP | 390 | 47121.001 | Edit and revise draft purchase and sale contract for sale of receivership property following receipt of additional information from property manager and receivership broker, add exhibits, request updated title commitment, and transmit proposed final draft (7109 Calumet). | 0.4 | $ 156.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/1/2021 | KMP | 140 | 47118.001 | Further communications with J. Rak regarding distribution of proceeds from sale of properties (6160 MLK, 8100 Essex) (.1) | 0.1 | $ 14.00 | 6160-6212 S Martin Luther King Drive; 8100 S Essex Avenue | 2 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Asset Disposition | 12/1/2021 | KMP | 140 | 47118.002 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 | 107 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Asset Disposition | 12/2/2021 | KMP | 140 | 47126.001 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | $ 70.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 | 107 |
| December-21 | Asset Disposition | 12/5/2021 | MR | 390 | 47154.001 | Research on various issues and work on draft response on Rule 54(b) issues (6949 Merrill, 7600 Kingston, 7656 Kingston). | 2.5 | $ 975.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| December-21 | Asset Disposition | 12/6/2021 | JR | 140 | 47163.001 | Locate and organize property account statements related to the sale of property (7109 Calumet) (.2) | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/6/2021 | JR | 140 | 47163.002 | communication with real estate broker providing property financial statements (7109 Calumet) (.2). | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/6/2021 | MR | 390 | 47162.001 | Further review and research regarding Rule 54(b) and drafting response brief (6949 Merrill, 7600 Kingston, 7656 Kingston). | 3 | $ 1,170.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| December-21 | Asset Disposition | 12/7/2021 | JR | 140 | 47171.001 | Review email from K. Duff and J. Wine, analyze and produce information regarding property balances (single family). | 1 | $ 140.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 37 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Asset Disposition | 12/7/2021 | JRW | 260 | 47167.001 | Review correspondence from claimants' counsel and study allocation of single family portfolio sale proceeds and fund balance reports and related correspondence with K. Pritchard and J. Rak (single family). | 0.5 | $ 130.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 37 |
| December-21 | Asset Disposition | 12/7/2021 | MR | 390 | 47170.001 | Further work and review of research regarding response on rule 54 motion (6949 Merrill, 7600 Kingston, 7656 Kingston). | 2 | $ 780.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| December-21 | Asset Disposition | 12/8/2021 | JR | 140 | 47179.001 | Update electronic property folder with financial property reports (7109 Calumet) (.2) | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/8/2021 | JR | 140 | 47179.002 | update certified rent roll in preparation for future closing (7109 Calumet) (.5). | 0.5 | $ 70.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/8/2021 | MR | 390 | 47178.001 | Further work on opposition to Rule 54(b) and follow up regarding same (6949 Merrill, 7600 Kingston, 7656 Kingston). | 1.3 | $ 507.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| December-21 | Asset Disposition | 12/9/2021 | JR | 140 | 47187.001 | Communication with counsel requesting an updated release related to property and judgment payoff (7748 Essex) (.3) | 0.3 | $ 42.00 | 7748-52 S Essex Avenue | 1 |
| December-21 | Asset Disposition | 12/9/2021 | JR | 140 | 47187.002 | further communication with A. Porter regarding the release related to judgment payoff (7748 Essex) (.1) | 0.1 | $ 14.00 | 7748-52 S Essex Avenue | 1 |
| December-21 | Asset Disposition | 12/9/2021 | JR | 140 | 47187.003 | review email from real estate broker requesting property operating report relating to future sale of property (7109 Calumet), further communication with E. Duff requesting operating report for property (7109 Calumet) (.1). | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/10/2021 | AEP | 390 | 47193.001 | Teleconference with J. Wine and K. Duff regarding allocation of sales proceeds of single-family homes and reconciliation with amounts held in corresponding bank accounts (single family). | 0.7 | $ 273.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 37 |
| December-21 | Asset Disposition | 12/10/2021 | AW | 140 | 47192.001 | Study opposition to motion for final judgment and related email to M. Rachlis (6949 Merrill, 7600 Kingston, 7656 Kingston). | 1.1 | $ 154.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Asset Disposition | 12/10/2021 | JR | 140 | 47195.001 | Conference call with K. Duff, A. Porter and J. Wine regarding single family allocations (single family). | 0.6 | $ 84.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 37 |
| December-21 | Asset Disposition | 12/10/2021 | JRW | 260 | 47191.001 | Exchange correspondence with K. Duff and J. Rak regarding fund balances (single family) (.1) | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 37 |
| December-21 | Asset Disposition | 12/10/2021 | JRW | 260 | 47191.002 | conference call with J. Rak, K. Duff and A. Porter regarding single family fund balances (single family) (1.2) | 1.2 | $ 312.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 37 |
| December-21 | Asset Disposition | 12/10/2021 | JRW | 260 | 47191.003 | review exhibits to status reports setting forth adjustments to fund balances and related correspondence with K. Pritchard (all) (.4). | 0.4 | $ 104.00 | | 108 |
| December-21 | Asset Disposition | 12/10/2021 | MR | 390 | 47194.001 | Further work and edits on Rule 54(b) motion (6949 Merrill, 7600 Kingston and 7656 Kingston). | 0.6 | $ 234.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| December-21 | Asset Disposition | 12/11/2021 | AEP | 390 | 47201.001 | Correspondence with K. Pritchard regarding reconciliation of agency commissions, compare personal records with EquityBuild master property list, and confirm accuracy of information submitted to Receiver | 0.2 | $ 78.00 | | 108 |
| December-21 | Asset Disposition | 12/11/2021 | MR | 390 | 47202.001 | Further review and work on brief regarding Rule 54 issues (6949 Merrill, 7600 Kingston, 7656 Kingston). | 1 | $ 390.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Asset Disposition | 12/13/2021 | JRW | 260 | 47215.001 | Research and correspondence with K. Pritchard regarding fund balances for sold properties (single family) (.7) | 0.7 | $ 182.00 | 10012 S LaSalle Street; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 37 |
| December-21 | Asset Disposition | 12/13/2021 | JRW | 260 | 47215.002 | telephone conference with claimants' counsel regarding allocation of sales proceeds to portfolio and related follow-up email (single family) (.6) | 0.6 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 37 |
| December-21 | Asset Disposition | 12/13/2021 | JRW | 260 | 47215.003 | review certificate of publication and related correspondence (7109 Calumet) (.1). | 0.1 | $ 26.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/13/2021 | KMP | 140 | 47214.001 | Analyze spreadsheet relating to property account balances and related communication with J. Wine (single family). | 0.3 | $ 42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 37 |
| December-21 | Asset Disposition | 12/13/2021 | MR | 390 | 47218.001 | Review comments on opposition (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.5 | $ 195.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| December-21 | Asset Disposition | 12/15/2021 | KMP | 140 | 47230.001 | Communicate with J. Rak regarding status of efforts to compile bank statements for all property accounts for reconciliation of property sales | 0.2 | $ 28.00 | | 108 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Asset Disposition | 12/16/2021 | JRW | 260 | 47239.001 | Exchange correspondence with claimants' counsel regarding allocation of proceeds to closed properties and related communication with J. Rak regarding preparation of updated spreadsheet (single family). | 0.2 | $ 52.00 | 10012 S LaSalle Street; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 37 |
| December-21 | Asset Disposition | 12/16/2021 | MR | 390 | 47242.001 | Attention to contract response (7109 Calumet). | 0.3 | $ 117.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/17/2021 | AEP | 390 | 47249.001 | Teleconference with K. Duff regarding submission of bids on receivership property and proposed response (7109 S Calumet). | 0.5 | $ 195.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/17/2021 | MR | 390 | 47250.001 | Attention to bids on sale of property (7109 Calumet). | 0.2 | $ 78.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/20/2021 | AEP | 390 | 47273.001 | Teleconference with K. Duff, M. Rachlis, and receivership broker regarding strategy in connection with auction of receivership property | 0.3 | $ 117.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/20/2021 | AW | 140 | 47272.001 | Work on draft opposition to motion, related email exchanges with K. Duff, M. Rachlis and J. Wine, finalize and file with court (6949 Merrill, | 1.9 | $ 266.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| December-21 | Asset Disposition | 12/20/2021 | JR | 140 | 47275.001 | Review email from J. Wine and requesting updates to allocations for single family home portfolio and update closed property spreadsheet regarding same (single family). | 0.8 | $ 112.00 | 10012 S LaSalle Street; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 37 |
| December-21 | Asset Disposition | 12/20/2021 | JRW | 260 | 47271.001 | Review and revise draft response to motion to designate interlocutory appeal as final order (6949 Merrill, 7600 Kingston, 7656 Kingston) (.4) | 0.4 | $ 104.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| December-21 | Asset Disposition | 12/20/2021 | JRW | 260 | 47271.002 | review final revisions to motion and confer with A. Watychowicz (6949 Merrill, 7600 Kingston, 7656 Kingston) (.1). | 0.1 | $ 26.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| December-21 | Asset Disposition | 12/20/2021 | MR | 390 | 47274.001 | Meeting on bids related to sale of property (7109 Calumet) (.3) | 0.3 | $ 117.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/20/2021 | MR | 390 | 47274.002 | finalize issues on brief regarding motion (6949 Merrill, 7600 Kingston, 7656 Kingston) (.5). | 0.5 | $ 195.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Asset Disposition | 12/21/2021 | JR | 140 | 47283.001 | Exchange communication with J. Wine relating to single family sale price allocations and update closed property spreadsheet regarding same (single family). | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; S437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 37 |
| December-21 | Asset Disposition | 12/27/2021 | KMP | 140 | 47326.001 | Download and forward copy of mandate issued by Seventh Circuit relating to appeal to EB team (6949 Merrill, 7600 Kingston, 7656 | 0.2 | $ 28.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| December-21 | Asset Disposition | 12/28/2021 | JRW | 260 | 47335.001 | Draft fifteenth motion to confirm sale (7109 Calumet). | 1.6 | $ 416.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/29/2021 | AW | 140 | 47344.001 | Research regarding current and past publications and agreements (7109 | 0.8 | $ 112.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/29/2021 | JRW | 260 | 47343.001 | Work with A. Watychowicz on locating exhibits to motion to confirm sale of real estate asset (7109 Calumet). | 0.2 | $ 52.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/30/2021 | AW | 140 | 47352.001 | Revisions to motion to confirm sale, work with K. Duff and J. Wine to finalize motion, file the motion and serve as per service list (7109 | 1.3 | $ 182.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/30/2021 | JRW | 260 | 47351.001 | Exchange correspondence with broker regarding publication notices (7109 Calumet) (.1) | 0.1 | $ 26.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/30/2021 | JRW | 260 | 47351.002 | review and revise draft motion to confirm sale (7109 Calumet) (1.2) | 1.2 | $ 312.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/30/2021 | JRW | 260 | 47351.003 | search archived email for certificate of publication (7109 Calumet) (.1) | 0.1 | $ 26.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/30/2021 | JRW | 260 | 47351.004 | draft proposed order confirming sale (7109 Calumet) (.4) | 0.4 | $ 104.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/30/2021 | JRW | 260 | 47351.005 | work with A. Watychowicz on finalizing and filing motion and exhibits (7109 Calumet) (.3). | 0.3 | $ 78.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Asset Disposition | 12/30/2021 | MR | 390 | 47354.001 | Attention to issues regarding letter of credit for property sale and attention to motion to confirm sale (7109 Calumet). | 0.3 | $ 117.00 | 7109-19 S Calumet Avenue | 1 |
| December-21 | Business Operations | 12/1/2021 | JRW | 260 | 47919.001 | Attention to collections notice and review and revise correspondence providing notice of receivership (1401 W 109th). | 0.4 | $ 104.00 | 1401 W 109th Place | 1 |
| December-21 | Business Operations | 12/3/2021 | JR | 140 | 47939.001 | Follow up correspondence with account analyst requesting property insurance endorsement (4611 Drexel) (.1) | 0.1 | $ 14.00 | 4611-17 S Drexel Boulevard | 1 |
| December-21 | Business Operations | 12/3/2021 | JR | 140 | 47939.002 | follow up correspondence with the title company requesting an update (on title indemnity holdback) for previously sold property (7748 Essex) (.1). | 0.1 | $ 14.00 | 7748-52 S Essex Avenue | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Business Operations | 12/3/2021 | JRW | 260 | 47935.001 | Review and revise notice of receivership to third party (defer) (.1) | 0.1 | $ 26.00 | | 1 |
| December-21 | Business Operations | 12/3/2021 | JRW | 260 | 47935.002 | exchange correspondence with plaintiff's counsel in state court matter (4533 Calumet) (.1) | 0.1 | $ 26.00 | 4533-47 S Calumet Avenue | 1 |
| December-21 | Business Operations | 12/3/2021 | JRW | 260 | 47935.003 | correspondence with court clerk and plaintiff's counsel regarding extension of stay in state court action (defer) (.1). | 0.1 | $ 26.00 | | 1 |
| December-21 | Business Operations | 12/8/2021 | JR | 140 | 47979.001 | Review bank monthly statements and verify net proceeds from sales of | 1.7 | $ 238.00 | | 108 |
| December-21 | Business Operations | 12/10/2021 | AW | 140 | 47992.001 | Email exchange and call with K. Pritchard regarding credit card records and related emails to K. Duff (defer). | 0.4 | $ 56.00 | | 1 |
| December-21 | Business Operations | 12/10/2021 | JRW | 260 | 47991.001 | Review gas company collection notice and review and revise notice letter to gas company (1401 W 109th). | 0.2 | $ 52.00 | 1401 W 109th Place | 1 |
| December-21 | Business Operations | 12/17/2021 | JR | 140 | 48051.001 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | $ 448.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 | 107 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Business Operations | 12/20/2021 | JR | 140 | 48075.001 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11117 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | $ 266.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 | 107 |
| December-21 | Business Operations | 12/21/2021 | JRW | 260 | 48079.001 | Telephone conference with counsel for plaintiff in state court litigation regarding stay of proceedings (4533 Calumet) (.1) | 0.1 | $ 26.00 | 4533-47 S Calumet Avenue | 1 |
| December-21 | Business Operations | 12/21/2021 | JRW | 260 | 48079.002 | telephone conference with insurance adjuster regarding coverage for claim (4533 Calumet) (.1). | 0.1 | $ 26.00 | 4533-47 S Calumet Avenue | 1 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Business Operations | 12/28/2021 | KMP | 140 | 48134.001 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | $ 224.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Luella Avenue; 7925 S Kingston Avenue | 107 |
| December-21 | Business Operations | 12/29/2021 | JRW | 260 | 48143.001 | Review docket for state court matter and related correspondence to counsel for plaintiff regarding entry of stay (4533 Calumet). | 0.2 | $ 52.00 | 4533-47 S Calumet Avenue | 1 |
| December-21 | Case Administration | 12/6/2021 | KMP | 140 | 52758.001 | Communications with J. Rak and bank representative regarding upcoming training on balance reporting in online banking platform and | 0.5 | $ 70.00 | | |
| December-21 | Case Administration | 12/10/2021 | JRW | 260 | 52791.001 | Confer with A. Watychowicz relating to counsel appearances and related searches of transcripts of proceedings. | 0.4 | $ 104.00 | | |
| December-21 | Case Administration | 12/14/2021 | JRW | 260 | 52823.001 | Conference call with K. Duff and government representatives (.3) | 0.3 | $ 78.00 | | |
| December-21 | Case Administration | 12/14/2021 | JRW | 260 | 52823.002 | conference with K. Duff relating to estate issue (.2). | 0.2 | $ 52.00 | | |
| December-21 | Case Administration | 12/16/2021 | AW | 140 | 52840.001 | Prepare pleadings for upload to receivership webpage and email | 0.7 | $ 98.00 | | |
| December-21 | Claims Administration & Objections | 12/1/2021 | AEP | 390 | 48721.001 | Teleconference with J. Wine regarding location of documents and information pertaining to origination of loans from institutional and private lenders (sole lien). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| December-21 | Claims Administration & Objections | 12/1/2021 | AW | 140 | 48720.001 | Prepare link containing claims files and related email to claimant (7255 Euclid) (.2) | 0.2 | $ 28.00 | 7255-57 S Euclid Avenue | 1 |
| December-21 | Claims Administration & Objections | 12/1/2021 | AW | 140 | 48720.002 | attention to notices and related email with J. Wine (1131 E 79th, 6250 Mozart) (.2). | 0.2 | $ 28.00 | 1131-41 E 79th Place; 6250 S Mozart Street | 2 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Claims Administration & Objections | 12/1/2021 | JRW | 260 | 48719.001 | Correspondence with accountant, K. Pritchard and A. Watychowicz regarding IRS notices and claims against properties (1131 E 79th, 6250 Mozart) (.4) | 0.4 | $ 104.00 | 1131-41 E 79th Place; 6250 S Mozart Street | 2 |
| December-21 | Claims Administration & Objections | 12/1/2021 | JRW | 260 | 48719.002 | attention to claimant inquiry (all) (.4) | 0.4 | $ 104.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/1/2021 | JRW | 260 | 48719.003 | review transcript of proceedings and provide analysis to K. Duff and M. Rachlis (sole lien) (.5) | 0.5 | $ 130.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| December-21 | Claims Administration & Objections | 12/1/2021 | JRW | 260 | 48719.004 | draft response to claimants' counsel regarding court's order and schedule (sole lien) (.2). | 0.2 | $ 52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| December-21 | Claims Administration & Objections | 12/1/2021 | KMP | 140 | 48718.001 | Prepare correspondence and transmittal to utility company providing notice of Receivership and advising of anticipated motion for court approval to pay past due utility invoice from sale proceeds, and related | 0.3 | $ 42.00 | 1401 W 109th Place | 1 |
| December-21 | Claims Administration & Objections | 12/2/2021 | AW | 140 | 48728.001 | Email exchange regarding proposed email on discovery issues (8100 Essex, 7834 Ellis, 638 Avers, 7748 Essex) (.1) | 0.1 | $ 14.00 | 638-40 N Avers Avenue; 7748-52 S Essex Avenue; 7834-44 S Ellis Avenue; 8100 S Essex Avenue | 4 |
| December-21 | Claims Administration & Objections | 12/2/2021 | AW | 140 | 48728.002 | attention to exchange regarding response to correspondence and related email to K. Duff (2909 E 78th, 7549 Essex, 8047 Manistee, 11117 Longwood, 1131 E 79th) (.1). | 0.1 | $ 14.00 | 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 2909-19 E 78th Street; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Claims Administration & Objections | 12/2/2021 | JRW | 260 | 48727.001 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | $  702.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| December-21 | Claims Administration & Objections | 12/2/2021 | KMP | 140 | 48726.001 | Prepare draft response to inquiry from claimant regarding beneficiary issues relating to claims and related communication with K. Duff (11117 Longwood, 1131 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee). | 0.3 | $  42.00 | 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 2909-19 E 78th Street; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/2/2021 | MR | 390 | 48730.001 | Follow up regarding issues regarding sole lien claim process (sole lien). | 0.2 | $  78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Claims Administration & Objections | 12/3/2021 | AW | 140 | 48736.001 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | $ 336.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| December-21 | Claims Administration & Objections | 12/3/2021 | AW | 140 | 48736.002 | respond to email from claimant regarding fund investment (2909 E 78th, 7549 Essex, 8047 Manistee) (.1) | 0.1 | $ 14.00 | 2909-19 E 78th Street; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue | 3 |
| December-21 | Claims Administration & Objections | 12/3/2021 | AW | 140 | 48736.003 | email exchange with K. Duff and J. Wine regarding confidentiality issues and discovery process and related email to claimant (8100 Essex, 7834 Ellis, 638 Avers, 7748 Essex) (.2) | 0.2 | $ 28.00 | 638-40 N Avers Avenue; 7748-52 S Essex Avenue; 7834-44 S Ellis Avenue; 8100 S Essex Avenue | 4 |
| December-21 | Claims Administration & Objections | 12/3/2021 | AW | 140 | 48736.004 | email claimant regarding standard discovery (7026 Cornell) (.1) | 0.1 | $ 14.00 | 7026-42 S Cornell Avenue | 1 |
| December-21 | Claims Administration & Objections | 12/3/2021 | AW | 140 | 48736.005 | respond to correspondence from claimant (2909 E 78th, 7549 Essex, 8047 Manistee, 11117 Longwood, 1131 E 79th) (.1). | 0.1 | $ 14.00 | 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 2909-19 E 78th Street; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Claims Administration & Objections | 12/3/2021 | JRW | 260 | 48735.001 | Attention to claimant inquiries (all) (.2) | 0.2 | $ 52.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/3/2021 | JRW | 260 | 48735.002 | correspondence with K. Duff and M. Rachlis and claimants' counsel regarding court's order (sole lien) (.2) | 0.2 | 52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| December-21 | Claims Administration & Objections | 12/3/2021 | JRW | 260 | 48735.003 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 104.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| December-21 | Claims Administration & Objections | 12/6/2021 | AW | 140 | 48760.001 | Attention to correspondence from claimants regarding change of address and update spreadsheets (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/6/2021 | AW | 140 | 48760.002 | correspond with K. Duff regarding power of attorney issues (2909 E 78th, 7549 Essex, 8047 Manistee, 11117 Longwood, 1131 E 79th) (.1) | 0.1 | $ 14.00 | 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 2909-19 E 78th Street; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022]**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Claims Administration & Objections | 12/6/2021 | AW | 140 | 48760.003 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | $ 14.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| December-21 | Claims Administration & Objections | 12/6/2021 | AW | 140 | 48760.004 | respond to claimant regarding grouping issue (2909 E 78th, 7549 Essex, 8047 Manistee) (.1). | 0.1 | $ 14.00 | 2909-19 E 78th Street; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue | 3 |
| December-21 | Claims Administration & Objections | 12/7/2021 | AW | 140 | 48768.001 | Draft response to claimant regarding secondary email issues (8100 Essex; 7834 Ellis; 638 Avers; 7748 Essex) (.1) | 0.1 | $ 14.00 | 638-40 N Avers Avenue; 7748-52 S Essex Avenue; 7834-44 S Ellis Avenue; 8100 S Essex Avenue | 4 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Claims Administration & Objections | 12/7/2021 | AW | 140 | 48768.002 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | $ 546.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| December-21 | Claims Administration & Objections | 12/7/2021 | JRW | 260 | 48767.001 | Attention to claimant inquiry (all) (.1) | 0.1 | $ 26.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/7/2021 | JRW | 260 | 48767.002 | exchange correspondence regarding motion to intervene (defer) (.1) | 0.1 | $ 26.00 | | 1 |
| December-21 | Claims Administration & Objections | 12/7/2021 | JRW | 260 | 48767.003 | confer with A. Watychowicz regarding EquityBuild document searches (all) (.1) | 0.1 | $ 26.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/7/2021 | JRW | 260 | 48767.004 | correspondence with counsel regarding subpoena (sole lien) (.1). | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Claims Administration & Objections | 12/7/2021 | KMP | 140 | 48766.001 | Confer with K. Duff, J. Wine, and J. Rak regarding claimant's counsel's request for accounting of sale proceeds for single family homes, and research related emails, spreadsheets, and financial documents (single family). | 0.9 | $ 126.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 37 |
| December-21 | Claims Administration & Objections | 12/7/2021 | MR | 390 | 48770.001 | Follow up on status regarding stipulation on motion to intervene | 0.2 | $ 78.00 | | 1 |
| December-21 | Claims Administration & Objections | 12/8/2021 | AW | 140 | 48776.001 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | $ 322.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| December-21 | Claims Administration & Objections | 12/8/2021 | JRW | 260 | 48775.001 | Exchange correspondence with counsel for third party regarding response to subpoena and prepare additional information regarding secured collateral (sole lien). | 0.3 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| December-21 | Claims Administration & Objections | 12/9/2021 | AW | 140 | 48784.001 | Responses to emails from claimants regarding claims process and access to claims documents (11117 Longwood, 1131 E 79th). | 0.3 | $ 42.00 | 11117-11119 S Longwood Drive; 1131-41 E 79th Place | 2 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Claims Administration & Objections | 12/9/2021 | MR | 390 | 48786.001 | Attention to submission regarding Group 1 (Group 1). | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/10/2021 | JRW | 260 | 48791.001 | Review expert report and prepare analysis of same (Group 1) (1.6) | 1.6 | $ 416.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/10/2021 | JRW | 260 | 48791.002 | correspondence with K. Duff, A. Porter and SEC (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/10/2021 | JRW | 260 | 48791.003 | confer with A. Watychowicz regarding claimants and related investigation (all) (.2) | 0.2 | $ 52.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/10/2021 | JRW | 260 | 48791.004 | correspondence with counsel for third party regarding subpoena and related correspondence with M. Rachlis (sole lien) (.2) | 0.2 | $ 52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Claims Administration & Objections | 12/10/2021 | JRW | 260 | 48791.005 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | $ 234.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| December-21 | Claims Administration & Objections | 12/10/2021 | KMP | 140 | 48790.001 | Prepare notice letter and transmittal to collections agency regarding utility bill and related communications with J. Wine (1401 W 109th). | 0.3 | $ 42.00 | 1401 W 109th Place | 1 |
| December-21 | Claims Administration & Objections | 12/10/2021 | MR | 390 | 48794.001 | Attention to exchange with J. Wine regarding subpoenas related to sole lien process (sole lien) (.1) | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| December-21 | Claims Administration & Objections | 12/10/2021 | MR | 390 | 48794.002 | attention to e-mail regarding expert report for Group 1 (Group 1) (.1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/11/2021 | MR | 390 | 48802.001 | Review and study expert report for Group 1 (Group 1) (2.0) | 2 | $ 780.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Claims Administration & Objections | 12/11/2021 | MR | 390 | 48802.002 | attention to e-mail and communicate regarding discovery on sole lien claims (sole lien) (.3). | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| December-21 | Claims Administration & Objections | 12/12/2021 | AEP | 390 | 48809.001 | Read expert report, review relevant statutory authority cited therein, and prepare notes (Group 1). | 3.2 | $ 1,248.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/12/2021 | MR | 390 | 48810.001 | Attention to responses to discovery (sole lien). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| December-21 | Claims Administration & Objections | 12/13/2021 | AW | 140 | 48816.001 | Draft email response to claimant and related correspondence with K. Duff and J. Wine (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/13/2021 | AW | 140 | 48816.002 | communicate with J. Wine regarding proposed response to claimant (2909 E 78th, 7549 Essex, 8047 Manistee) (.1) | 0.1 | $ 14.00 | 2909-19 E 78th Street; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue | 3 |
| December-21 | Claims Administration & Objections | 12/13/2021 | AW | 140 | 48816.003 | email response and follow up email to claimant regarding claim (7748 Essex) (.1). | 0.1 | $ 14.00 | 7748-52 S Essex Avenue | 1 |
| December-21 | Claims Administration & Objections | 12/13/2021 | JRW | 260 | 48815.001 | Attention to claimant inquiries (all) (.2) | 0.2 | $ 52.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/13/2021 | JRW | 260 | 48815.002 | review claimant's discovery responses (sole lien) (.3) | 0.3 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Claims Administration & Objections | 12/13/2021 | JRW | 260 | 48815.003 | analyze data regarding claims against funds and related correspondence with K. Duff (single family) (.4). | 0.4 | $ 104.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 37 |
| December-21 | Claims Administration & Objections | 12/13/2021 | MR | 390 | 48818.001 | Further review of disclosure in preparation of upcoming meeting and deposition (Group 1) (1.7) | 1.7 | $ 663.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/13/2021 | MR | 390 | 48818.002 | attention to subpoena on single lien claims (sole lien) (.3). | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| December-21 | Claims Administration & Objections | 12/14/2021 | AEP | 390 | 48825.001 | Teleconference with J. Wine, counsel for EBF mortgagees, and SEC (Group 1). | 0.9 | $ 351.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/14/2021 | JRW | 260 | 48823.001 | Conference call with claimants' counsel, SEC and A. Porter (Group 1) (.9) | 0.9 | $ 234.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/14/2021 | JRW | 260 | 48823.002 | telephone conference with claimants' counsel regarding deposition exhibits (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/14/2021 | JRW | 260 | 48823.003 | legal research (all) (.1) | 0.1 | $ 26.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/14/2021 | JRW | 260 | 48823.004 | correspondence with claimants' counsel regarding notice of deposition and service on Group 1 claimants (Group 1) (.1). | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/15/2021 | JRW | 260 | 48831.001 | Correspondence with counsel for loan originator and title companies (sole lien) (.3) | 0.3 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Claims Administration & Objections | 12/15/2021 | JRW | 260 | 48831.002 | correspondence and telephone conference with counsel for third party regarding identification of loans and custodians (sole lien) (.2) | 0.2 | $ 52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| December-21 | Claims Administration & Objections | 12/15/2021 | JRW | 260 | 48831.003 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | $ 78.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| December-21 | Claims Administration & Objections | 12/15/2021 | JRW | 260 | 48831.004 | telephone conference with counsel for title company regarding subpoena (sole lien) (.2). | 0.2 | $ 52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Claims Administration & Objections | 12/16/2021 | AW | 140 | 48840.001 | Attention to document production from title company and related email exchanges with J. Wine (sole lien). | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| December-21 | Claims Administration & Objections | 12/17/2021 | AW | 140 | 48848.001 | Email exchange with J. Wine regarding and respond to claimant regarding modified schedule for claims process and follow up email relating to claims process (2909 E 78th, 7549 Essex, 8047 Manistee). | 0.2 | $ 28.00 | 2909-19 E 78th Street; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue | 3 |
| December-21 | Claims Administration & Objections | 12/19/2021 | MR | 390 | 48866.001 | Attention to upcoming deposition (Group 1). | 0.5 | $ 195.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/20/2021 | AEP | 390 | 48873.001 | Teleconference with M. Rachlis and K. Duff regarding (issues to be pursued in connection with) deposition of lender's expert witness in Group 1 claims process (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/20/2021 | AEP | 390 | 48873.002 | attend Zoom deposition of expert witness and teleconference with K. Duff, J. Wine, and M. Rachlis regarding deposition (Group 1) (5.8). | 5.8 | $ 2,262.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/20/2021 | JRW | 260 | 48871.001 | Exchange correspondence with K. Duff, A. Porter and claimants' counsel regarding upcoming expert deposition (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/20/2021 | JRW | 260 | 48871.002 | confer with A. Watychowicz regarding deposition exhibits (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/20/2021 | JRW | 260 | 48871.003 | conference with K. Duff and A. Porter regarding expert deposition (Group 1) (.3). | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/20/2021 | MR | 390 | 48874.001 | Further preparation for meeting on upcoming deposition and related conference (Group 1) (.5) | 0.5 | $ 195.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/20/2021 | MR | 390 | 48874.002 | further attention to deposition results (Group 1) (.3). | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/22/2021 | AW | 140 | 48888.001 | Call with J. Wine regarding database issues (all) (.9) | 0.9 | $ 126.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/22/2021 | AW | 140 | 48888.002 | communicate with K. Duff and J. Wine regarding proposed response and respond to claimant's counsel inquiry regarding claims documents (4533 Calumet) (.2) | 0.2 | $ 28.00 | 4533-47 S Calumet Avenue | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Claims Administration & Objections | 12/22/2021 | AW | 140 | 48888.003 | research claim and respond to claimant's inquiry regarding sold properties (7508 Essex) (.2) | 0.2 | $ 28.00 | 7508 S Essex Avenue | 1 |
| December-21 | Claims Administration & Objections | 12/22/2021 | AW | 140 | 48888.004 | research claim and claimant's contact information, update claimant's email address, and related email response (2909 E 78th, 7549 Essex, 8047 Manistee) (.3) | 0.3 | $ 42.00 | 2909-19 E 78th Street; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue | 3 |
| December-21 | Claims Administration & Objections | 12/22/2021 | AW | 140 | 48888.005 | review transcripts and deposition exhibits and related email to J. Wine (Group 1) (.2). | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/22/2021 | JRW | 260 | 48887.001 | Attention to claimant and counsel inquiries (.1) | 0.1 | $ 26.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/22/2021 | JRW | 260 | 48887.002 | confer with A. Watychowicz regarding deposition exhibits (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/22/2021 | JRW | 260 | 48887.003 | correspondence with counsel for title company regarding document production and privilege objections and related email exchange with K. Duff and M. Rachlis (sole lien) (.4). | 0.4 | $ 104.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| December-21 | Claims Administration & Objections | 12/22/2021 | MR | 390 | 48890.001 | Attention to issues regarding privilege claim and related follow up (sole lien) (.3) | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| December-21 | Claims Administration & Objections | 12/22/2021 | MR | 390 | 48890.002 | attention to stipulation on motion to intervene and follow up email and outreach (defer) (.3). | 0.3 | $ 117.00 | | 1 |
| December-21 | Claims Administration & Objections | 12/23/2021 | AW | 140 | 48896.001 | Communicate with K. Duff and J. Wine regarding repeated emails from claimant (all) (.1) | 0.1 | $ 14.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022]**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Claims Administration & Objections | 12/23/2021 | AW | 140 | 48896.002 | attention to response to subpoena and related communication with J. Wine (sole lien) (.2) | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| December-21 | Claims Administration & Objections | 12/23/2021 | AW | 140 | 48896.003 | communicate with K. Duff and J. Wine regarding proposed response to claimant and related email response (7442 Calumet, 4315 Michigan) (.2) | 0.2 | $ 28.00 | 4315-19 S Michigan Avenue; 7442-54 S Calumet Avenue | 2 |
| December-21 | Claims Administration & Objections | 12/23/2021 | AW | 140 | 48896.004 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | $ 14.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Kingston Avenue; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| December-21 | Claims Administration & Objections | 12/23/2021 | JRW | 260 | 48895.001 | Attention to claimant email and voicemail inquiries (all) (.9) | 0.9 | $ 234.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/23/2021 | JRW | 260 | 48895.002 | correspondence with K. Duff, M. Rachlis, and A. Watychowicz regarding correspondence to claimants regarding position statement (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Claims Administration & Objections | 12/23/2021 | JRW | 260 | 48895.003 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | $ 754.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| December-21 | Claims Administration & Objections | 12/23/2021 | MR | 390 | 48898.001 | Attention to issues regarding position statement (Group 1). | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022]**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Claims Administration & Objections | 12/27/2021 | JRW | 260 | 48927.001 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | $ 78.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| December-21 | Claims Administration & Objections | 12/27/2021 | JRW | 260 | 48927.002 | exchange correspondence with vendor regarding claimants' request for additional information (all) (.1) | 0.1 | $ 26.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/27/2021 | JRW | 260 | 48927.003 | confer with vendor regarding database preservation options (all) (.1) | 0.1 | $ 26.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Claims Administration & Objections | 12/27/2021 | JRW | 260 | 48927.004 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | $ 728.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| December-21 | Claims Administration & Objections | 12/28/2021 | JRW | 260 | 48935.001 | Telephone conferences with claimants' counsel regarding EB document database and related correspondence with K. Duff (all) (.4) | 0.4 | $ 104.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/28/2021 | JRW | 260 | 48935.002 | multiple conferences with K. Duff regarding database access and cost issues (all) (.5) | 0.5 | $ 130.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/28/2021 | JRW | 260 | 48935.003 | telephone conference and related email exchanges with vendor regarding potential extension of database access for all participants (all) (.4). | 0.4 | $ 104.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/29/2021 | AW | 140 | 48944.001 | Prepare claims files and share with claimant's counsel (4533 Calumet) (.2) | 0.2 | $ 28.00 | 4533-47 S Calumet Avenue | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Claims Administration & Objections | 12/29/2021 | AW | 140 | 48944.002 | responses to several email from claimant and follow up regarding same with K. Duff (2909 E 78th, 7549 Essex, 8047 Manistee) (.3) | 0.3 | $ 42.00 | 2909-19 E 78th Street; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue | 3 |
| December-21 | Claims Administration & Objections | 12/29/2021 | AW | 140 | 48944.003 | attention to emails from claimants sent to group email and respond to each claimant separately (Group 1) (.3) | 0.3 | $ 42.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/29/2021 | AW | 140 | 48944.004 | respond to claimant's counsel questions regarding claims documents, deposition transcript, and position statement (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/29/2021 | AW | 140 | 48944.005 | email exchanges with J. Wine regarding encryptions in database (all) (.2) | 0.2 | $ 28.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/29/2021 | AW | 140 | 48944.006 | call with J. Wine regarding database issues and work on extracting messages from database (all) (.9) | 0.9 | $ 126.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/29/2021 | AW | 140 | 48944.007 | draft email regarding extension of database access and related email exchanges with K. Duff and J. Wine (all) (.4). | 0.4 | $ 56.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Claims Administration & Objections | 12/29/2021 | JRW | 260 | 48943.001 | Attention to claimant inquiries (all) (.4) | 0.4 | $ 104.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/29/2021 | JRW | 260 | 48943.002 | exchange correspondence with A. Watychowicz, K. Duff, and vendor regarding encrypted documents in database (all) (.1) | 0.1 | $ 26.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/29/2021 | JRW | 260 | 48943.003 | exchange correspondence with vendor regarding extending access to EB documents database for all claimants and related telephone conference with claimants' counsel (all) (.2) | 0.2 | $ 52.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/29/2021 | JRW | 260 | 48943.004 | work with A. Watychowicz regarding documents database, text files and email archives and related review of database training materials (all) (1.1) | 1.1 | $ 286.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/29/2021 | JRW | 260 | 48943.005 | correspondence with SEC (Group 1) (.2). | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| December-21 | Claims Administration & Objections | 12/30/2021 | AW | 140 | 48952.001 | Work with K. Duff and J. Wine on update email to claimants regarding access to database and related email to claimants and counsel (all). | 0.7 | $ 98.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/30/2021 | JRW | 260 | 48951.001 | Work with A. Watychowicz and K. Duff on drafting of email to claimants regarding database extension (all) (.3) | 0.3 | $ 78.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/30/2021 | JRW | 260 | 48951.002 | attention to claimant inquiry (all) (.3). | 0.3 | $ 78.00 | | 80 |
| December-21 | Claims Administration & Objections | 12/31/2021 | JRW | 260 | 48959.001 | Review documents produced pursuant to subpoena and related correspondence to claimants' counsel (sole lien). | 0.3 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| December-21 | Tax Issues | 12/1/2021 | KMP | 140 | 50318.001 | Efforts to follow up with accountant regarding collection efforts relating to tax notices from federal authority for EB entities, and related communications with K. Duff, J. Wine, and A. Watychowicz. | 0.2 | $ 28.00 | | |
| December-21 | Tax Issues | 12/2/2021 | KMP | 140 | 50326.001 | Attention to voicemail message from accountant regarding collection efforts relating to tax notices from federal authority for EB entities and prepare email response (.2) | 0.2 | $ 28.00 | | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Tax Issues | 12/2/2021 | KMP | 140 | 50326.002 | prepare draft notice letter relating to tax collection notices and related communications with K. Duff and J. Wine (.4) | 0.4 | $ 56.00 | | |
| December-21 | Tax Issues | 12/2/2021 | KMP | 140 | 50326.003 | begin reviewing emails and other materials relating to status of tax notices from government and/or collection agencies directed to various EB entities to prepare spreadsheet relating to same (1.7). | 1.7 | $ 238.00 | | |
| December-21 | Tax Issues | 12/3/2021 | KMP | 140 | 50334.001 | Finalize and prepare transmittal of notice letter relating to tax collection notices and related communications with K. Duff and J. Wine (.4) | 0.4 | $ 56.00 | | |
| December-21 | Tax Issues | 12/3/2021 | KMP | 140 | 50334.002 | continue review of emails and other materials relating to status of tax notices from government and/or collection agencies directed to various EB entities and begin preparation of spreadsheet relating to same (3.2). | 3.2 | $ 448.00 | | |
| December-21 | Tax Issues | 12/6/2021 | KMP | 140 | 50358.001 | Forward tax collection notices to accountant, prepare draft notice letters, and related communications with K. Duff and J. Wine (.9) | 0.9 | $ 126.00 | | |
| December-21 | Tax Issues | 12/6/2021 | KMP | 140 | 50358.002 | continue review of emails and other materials relating to status of tax notices from government and/or collection agencies directed to various EB entities and begin preparation of spreadsheet relating to same (2.2). | 2.2 | $ 308.00 | | |
| December-21 | Tax Issues | 12/7/2021 | KMP | 140 | 50366.001 | Finalize notice letters to collection agencies and prepare transmittals relating to collection notices for past due 2017 taxes (.4) | 0.4 | $ 56.00 | | |
| December-21 | Tax Issues | 12/7/2021 | KMP | 140 | 50366.002 | continue review of emails and other materials relating to status of tax notices from government and/or collection agencies directed to various EB entities and begin preparation of spreadsheet relating to same (.9). | 0.9 | $ 126.00 | | |
| December-21 | Tax Issues | 12/8/2021 | KMP | 140 | 50374.001 | Confer with J. Rak regarding property information for spreadsheets relating to sole lien and Group 1 properties (sole lien, Group 1). | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3074 E Cheltenham Place; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7712 S Euclid Avenue; 7750-58 S Muskegon Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 33 |
| December-21 | Tax Issues | 12/10/2021 | KMP | 140 | 50390.001 | Continue work on spreadsheet tracking tax notices and collection letters and status of responses to same. | 0.9 | $ 126.00 | | |
| December-21 | Tax Issues | 12/13/2021 | KMP | 140 | 50414.001 | Continue work on spreadsheet tracking tax notices and collection letters and status of responses to same. | 3.4 | $ 476.00 | | |
| December-21 | Tax Issues | 12/15/2021 | KMP | 140 | 50430.001 | Continue review of email communications and other materials to identify and track tax notices and others regarding tax filing and | 3.4 | $ 476.00 | | |
| December-21 | Tax Issues | 12/20/2021 | KMP | 140 | 50470.001 | Continue review of email communications and other materials to identify and track tax notices and others regarding tax filing and | 3.1 | $ 434.00 | | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| December-21 | Tax Issues | 12/21/2021 | KMP | 140 | 50478.001 | Review notices received from tax authority and forward to accountant (.2) | 0.2 | $ 28.00 | | |
| December-21 | Tax Issues | 12/21/2021 | KMP | 140 | 50478.002 | add details of notices to tracking spreadsheet for such tax-related communications (.2). | 0.2 | $ 28.00 | | |
| January-22 | Asset Analysis & Recovery | 1/6/2022 | KBD | 390 | 52844.001 | Confer with K. Pritchard regarding third-party subpoena. | 0.1 | $ 39.00 | | |
| January-22 | Asset Analysis & Recovery | 1/20/2022 | KBD | 390 | 52845.001 | Exchange correspondence regarding subpoenas and compliance (.1) | 0.1 | $ 39.00 | | |
| January-22 | Asset Analysis & Recovery | 1/20/2022 | KBD | 390 | 52845.002 | exchange correspondence with A. Watychowicz regarding communication from former EB vendor (.2). | 0.2 | $ 78.00 | | |
| January-22 | Asset Analysis & Recovery | 1/21/2022 | KBD | 390 | 52846.001 | Exchange correspondence with A. Watychowicz regarding preservation | 0.1 | $ 39.00 | | |
| January-22 | Asset Analysis & Recovery | 1/22/2022 | KBD | 390 | 52847.001 | Exchange correspondence with J. Wine regarding information requested by counsel in third party subpoena. | 0.2 | $ 78.00 | | |
| January-22 | Asset Analysis & Recovery | 1/25/2022 | KBD | 390 | 52848.001 | Confer with government representative. | 0.2 | $ 78.00 | | |
| January-22 | Asset Disposition | 1/3/2022 | KBD | 390 | 52849.001 | Exchange correspondence with claimant's counsel regarding confirmationrelating to purported letter of credit (7109 Calumet) (.1) | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Asset Disposition | 1/3/2022 | KBD | 390 | 52849.002 | exchange correspondence with A. Watychowicz regarding motion to approve sale (7109 Calumet) (.1). | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Asset Disposition | 1/17/2022 | KBD | 390 | 52850.001 | Exchange correspondence with J. Rak and J. Wine regarding confirmation of funds transfer (single family). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 37 |
| January-22 | Asset Disposition | 1/21/2022 | KBD | 390 | 52851.001 | Exchange correspondence with J. Wine and A. Porter regarding order granting motion to confirm sale (7109 Calumet). | 0.2 | $ 78.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Asset Disposition | 1/24/2022 | KBD | 390 | 52852.001 | Exchange correspondence with J. Rak regarding post-sale reconciliation of expenses (638 Avers) (.3) | 0.3 | $ 117.00 | 638-40 N Avers Avenue | 1 |
| January-22 | Asset Disposition | 1/24/2022 | KBD | 390 | 52852.002 | exchange correspondence with A. Porter and J.Rak regarding closing of sale (7109 Calumet) (.1). | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/4/2022 | KBD | 390 | 52853.001 | Exchange correspondence regarding property survey invoice (7635 East End)(.1) | 0.1 | $ 39.00 | 7635-43 S East End Avenue | 1 |
| January-22 | Business Operations | 1/4/2022 | KBD | 390 | 52853.002 | exchange correspondence regarding motion to intervene (defer) (.2). | 0.2 | $ 78.00 | | |
| January-22 | Business Operations | 1/5/2022 | KBD | 390 | 52854.001 | Confer with E. Duff regarding insurance premium recovery and | 0.4 | $ 156.00 | | 108 |
| January-22 | Business Operations | 1/10/2022 | KBD | 390 | 52855.001 | Exchange correspondence with J. Wine regarding insurance coverage determination (4533 Calumet). | 0.1 | $ 39.00 | 4533-47 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/11/2022 | KBD | 390 | 52856.001 | Confer with and review correspondence from E. Duff regarding insurance recovery and allocation issues (all) (.5) | 0.5 | $ 195.00 | | 108 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/11/2022 | KBD | 390 | 52856.002 | draft correspondence to K. Pritchard regarding insurance renewal, termination, and potential refunds (all) (.1) | 0.1 | $ 39.00 | | 108 |
| January-22 | Business Operations | 1/11/2022 | KBD | 390 | 52856.003 | exchange correspondence with J. Wine and K. Pritchard regardingbackground on and records for expenses for allocation (1414 E 62nd, 6160 MLK, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7749 Yates, 7834 Ellis, 8201 Kingston) (.1) | 0.1 | $ 39.00 | 1414-18 East 62nd Place; 6160-6212 S Martin Luther King Drive; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7749-59 S Yates Boulevard; 7834-44 S Ellis Avenue; 8201 S Kingston Avenue | 11 |
| January-22 | Business Operations | 1/11/2022 | KBD | 390 | 52856.004 | exchange correspondence with J. Wine regarding propertyexpense and inclusion in expense restoration and approval motion (6217 Dorchester) (.1). | 0.1 | $ 39.00 | 6217-27 S Dorchester Avenue | 1 |
| January-22 | Business Operations | 1/12/2022 | KBD | 390 | 52857.001 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 273.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4315-19 S Michigan Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7508 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 81 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022]**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/12/2022 | KBD | 390 | 52857.002 | attention to correspondence regarding trial in state court proceeding (7748 Essex) (.1). | 0.1 | $ 39.00 | 7748-52 S Essex Avenue | 1 |
| January-22 | Business Operations | 1/13/2022 | KBD | 390 | 52858.001 | Telephone conference with insurance broker regarding urgent need for endorsements and refunds (all) (.3) | 0.3 | $ 117.00 | | 108 |
| January-22 | Business Operations | 1/13/2022 | KBD | 390 | 52858.002 | confer with E. Duff regarding expense accounting and restoration reports (all) (.3) | 0.3 | $ 117.00 | | 108 |
| January-22 | Business Operations | 1/13/2022 | KBD | 390 | 52858.003 | study revised order and exchange related correspondence (defer) (.2). | 0.2 | $ 78.00 | | |
| January-22 | Business Operations | 1/19/2022 | KBD | 390 | 52859.001 | Exchange correspondence with J. Wine and M. Rachlis regarding state court litigation (4533 Calumet). | 0.2 | $ 78.00 | 4533-47 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/20/2022 | KBD | 390 | 52860.001 | Exchange correspondence with J. Wine and M. Rachlis regarding state court action (4533 Calumet). | 0.3 | $ 117.00 | 4533-47 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/21/2022 | KBD | 390 | 52861.001 | Exchange correspondence with A. Watychowicz regarding corporate statusissue (defer) (.1) | 0.1 | $ 39.00 | | |
| January-22 | Business Operations | 1/21/2022 | KBD | 390 | 52861.002 | attention to issue relating to pending litigation (4533 Calumet) (.1). | 0.1 | $ 39.00 | 4533-47 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/22/2022 | KBD | 390 | 52862.001 | Draft correspondence to J. Wine regarding issue relating to state court action (4533 Calumet) (.1) | 0.1 | $ 39.00 | 4533-47 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/22/2022 | KBD | 390 | 52862.002 | draft correspondence regarding property accounting (638 Avers) (.1). | 0.1 | $ 39.00 | 638-40 N Avers Avenue | 1 |
| January-22 | Business Operations | 1/24/2022 | KBD | 390 | 52863.001 | Exchange correspondence with J. Wine and M. Rachlis regarding stay of state court action (4533 Calumet) (.1) | 0.1 | $ 39.00 | 4533-47 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/24/2022 | KBD | 390 | 52863.002 | confer with K. Pritchard regarding property expenses and accounting (7109 Calumet) (.1). | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/25/2022 | KBD | 390 | 52864.001 | Confer with M. Rachlis and J. Wine and review related correspondence from J. Wine regarding state court action (4533 Calumet). | 0.2 | $ 78.00 | 4533-47 S Calumet Avenue | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022]**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/28/2022 | KBD | 390 | 52865.001 | Study correspondence from E. Duff regarding efforts to obtain information from property insurance carrier through insurance broker and recover premium refunds (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd,417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada,9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 41 |
| January-22 | Business Operations | 1/31/2022 | KBD | 390 | 52866.001 | Attention to correspondence with J. Wine and K. Pritchard regarding state court litigation and insurance issues (7748 Essex, 1700 Juneway) (.3) | 0.3 | $ 117.00 | 1700-08 W Juneway Terrace; 7748-52 S Essex Avenue | 2 |
| January-22 | Business Operations | 1/31/2022 | KBD | 390 | 52866.002 | confer with and study correspondence from J. Wine regarding communication with state court counsel regarding case status (7748 Essex) (.2) | 0.2 | $ 78.00 | 7748-52 S Essex Avenue | 1 |
| January-22 | Business Operations | 1/31/2022 | KBD | 390 | 52866.003 | study correspondence from property manager regarding CHA inspection issue and required repairs and exchange correspondence with A. Porter regarding communication with purchaser of property (7109 Calumet) (.2). | 0.2 | $ 78.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Case Administration | 1/12/2022 | KBD | 390 | 52867.001 | Study correspondence from A. Watychowicz regarding schedule and | 0.1 | $ 39.00 | | |
| January-22 | Case Administration | 1/13/2022 | KBD | 390 | 52868.001 | Attention to issues regarding EB records, database, and exchange related correspondence (.3) | 0.3 | $ 117.00 | | |
| January-22 | Case Administration | 1/13/2022 | KBD | 390 | 52868.002 | telephone conference with government representatives(.7) | 0.7 | $ 273.00 | | |
| January-22 | Case Administration | 1/13/2022 | KBD | 390 | 52868.003 | exchange correspondence and telephone conference regarding EB email issue related to documents database (.2) | 0.2 | $ 78.00 | | |
| January-22 | Case Administration | 1/13/2022 | KBD | 390 | 52868.004 | conference with A. Watychowicz regarding EB email issue related to documents database (.3). | 0.3 | $ 117.00 | | |
| January-22 | Case Administration | 1/14/2022 | KBD | 390 | 52869.001 | Confer with A. Watychowicz and J. Rak regarding EB records issues (.6) | 0.6 | $ 234.00 | | |
| January-22 | Case Administration | 1/14/2022 | KBD | 390 | 52869.002 | telephone conference with J. Wine regarding EB records issue andcommunications with database vendor about database and production issues (.1). | 0.1 | $ 39.00 | | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Case Administration | 1/15/2022 | KBD | 390 | 52870.001 | Work on document upload for vendor review and related issues and various related communications with A. Watychowicz. | 1.5 | $ 585.00 | | |
| January-22 | Case Administration | 1/17/2022 | KBD | 390 | 52871.001 | Study correspondence from EB documents database vendor regarding | 0.1 | $ 39.00 | | |
| January-22 | Case Administration | 1/18/2022 | KBD | 390 | 52872.001 | Exchange correspondence and telephone conferences with J. Wine and A. Watychowicz regarding EB documents issues (.2) | 0.2 | $ 78.00 | | |
| January-22 | Case Administration | 1/18/2022 | KBD | 390 | 52872.002 | exchange correspondence with government representatives (.2). | 0.2 | $ 78.00 | | |
| January-22 | Case Administration | 1/19/2022 | KBD | 390 | 52873.001 | Exchange correspondence with J. Wine regarding claimants' counsel's request for records (.1) | 0.1 | $ 39.00 | | |
| January-22 | Case Administration | 1/19/2022 | KBD | 390 | 52873.002 | confer with government representatives (.5). | 0.5 | $ 195.00 | | |
| January-22 | Case Administration | 1/24/2022 | KBD | 390 | 52874.001 | Confer with J. Wine and M. Rachlis regarding claimant request for | 0.2 | $ 78.00 | | |
| January-22 | Case Administration | 1/31/2022 | KBD | 390 | 52875.001 | Confer with J. Wine and M. Rachlis regarding EB records database and | 0.2 | $ 78.00 | | |
| January-22 | Claims Administration & Objections | 1/3/2022 | KBD | 390 | 52876.001 | Work on position statement template and accompanying correspondence to claimants and exchange related correspondence J. Wine and M. Rachlis (Group 1) (.4) | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/3/2022 | KBD | 390 | 52876.002 | study claimants' motion for clarification of order and exchange related correspondence with M. Rachlis and J. Wine (sole lien) (.5) | 0.5 | $ 195.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/3/2022 | KBD | 390 | 52876.003 | exchange correspondence with A. Watychowicz regarding communication with claimant relating to claims process activities (all) (.1). | 0.1 | $ 39.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/4/2022 | KBD | 390 | 52877.001 | Study and revise communication to claimants about position statement and exchange various related correspondence (Group 1) (.5) | 0.5 | $ 195.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/4/2022 | KBD | 390 | 52877.002 | exchange correspondence regarding claimant inquiry about available funds for distribution (all) (.1) | 0.1 | $ 39.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/4/2022 | KBD | 390 | 52877.003 | exchange correspondence with J. Wine and M. Rachlis regarding communication relating to rebuttal expert (Group 1) (.1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/5/2022 | KBD | 390 | 52878.001 | Exchange correspondence with J. Wine regarding claimant's response to discovery requests (sole lien) (.1) | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/5/2022 | KBD | 390 | 52878.002 | exchange correspondence with J. Wine and A. Watychowicz regarding claimant position statements, service issue, and communication with claimants (Group 1) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/5/2022 | KBD | 390 | 52878.003 | exchange correspondence with J. Wine regarding communication regarding expert discovery (Group 1) (.1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/6/2022 | KBD | 390 | 52879.001 | Telephone conference with SEC (Group 1) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/6/2022 | KBD | 390 | 52879.002 | study draft avoidance disclosure and related correspondence (Group 1) (.3) | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/6/2022 | KBD | 390 | 52879.003 | confer with J. Wine and M. Rachlis regarding avoidance disclosure (Group 1) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/7/2022 | KBD | 390 | 52880.001 | Study and revise several drafts of avoidance disclosure and exchange various related correspondence (Group 1). | 3.1 | $ 1,209.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/10/2022 | KBD | 390 | 52881.001 | Telephone conference with SEC regarding claims-related issue (Group 1)(.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/10/2022 | KBD | 390 | 52881.002 | exchange correspondence with A. Watychowicz regarding communication with claimants regarding disclosure statement (Group 1) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/10/2022 | KBD | 390 | 52881.003 | exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims and potential distribution issues (all) (.2) | 0.2 | $ 78.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/10/2022 | KBD | 390 | 52881.004 | study draft response to motion for clarification and exchange related correspondence with J. Wine (sole lien) (.3) | 0.3 | 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/10/2022 | KBD | 390 | 52881.005 | study discovery responses (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/11/2022 | KBD | 390 | 52882.001 | Study and revise draft response to claimants' motion for clarification and exchange related correspondence with M. Rachlis and J. Wine (sole lien). | 1 | $ 390.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/12/2022 | KBD | 390 | 52883.001 | Review correspondence from J. Wine and additional related correspondence regarding claims against properties (1131 E 79th, 7024 Paxton) (.2) | 0.2 | $ 78.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 |
| January-22 | Claims Administration & Objections | 1/12/2022 | KBD | 390 | 52883.002 | study revised response to motion for clarification and exchange related correspondence with M. Rachlis, J. Wine, and A. Watychowicz (sole lien) (.4) | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/12/2022 | KBD | 390 | 52883.003 | exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimant regarding position statement (Group 1) (.1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/14/2022 | KBD | 390 | 52884.001 | Review claimant's motion to take discovery (Group 1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/16/2022 | KBD | 390 | 52885.001 | Draft correspondence to K. Pritchard regarding potential claims (all). | 0.2 | $ 78.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/18/2022 | KBD | 390 | 52886.001 | Telephone conference with J. Wine regarding EB records database issue and potential additional discovery (Group 1) (.3) | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/18/2022 | KBD | 390 | 52886.002 | exchange correspondence with K. Pritchard regarding confirmation of information relating to claims against properties (3074 Cheltenham, 7625 East End, 7635 East End, 7750Muskegon, 7201 Constance, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417Oglesby, 7922 Luella, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8529 Rhodes, 11318 Church, 2129 W 71st, 6749 Merrill, 7110 Cornell, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E 87th, 6554Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8517 Vernon) (.2) | 0.2 | $    78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3074 E Cheltenham Place; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7712 S Euclid Avenue; 7750-58 S Muskegon Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 33 |
| January-22 | Claims Administration & Objections | 1/18/2022 | KBD | 390 | 52886.003 | exchange correspondence with J. Wine, M. Rachlis, and A. Porter regarding scheduling relating to claimant's discovery motion (Group 1) (.1). | 0.1 | $    39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/19/2022 | KBD | 390 | 52887.001 | Confer with M. Rachlis, J. Wine, and A. Porter regarding discovery issues(Group 1) (1.8) | 1.8 | $   702.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/19/2022 | KBD | 390 | 52887.002 | further exchange correspondence with J. Wine andM. Rachlis regarding discovery issues and review transcripts (Group 1) (.4). | 0.4 | $   156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/20/2022 | KBD | 390 | 52888.001 | Prepare for hearing before Judge Lee (Group 1) (.2) | 0.2 | $    78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/20/2022 | KBD | 390 | 52888.002 | appear before Judge Lee on claimant's motion for additional discovery (Group 1) (.3) | 0.3 | $   117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/20/2022 | KBD | 390 | 52888.003 | exchange correspondence with A. Watychowicz regarding communication withclaimant regarding claims process (all) (.1) | 0.1 | $    39.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/20/2022 | KBD | 390 | 52888.004 | telephone conference and exchange correspondence with M. Rachlis regarding discovery issues (Group 1) (.4) | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/20/2022 | KBD | 390 | 52888.005 | study correspondence from J. Wine regarding recorded documents and operative instruments (Group 1) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/20/2022 | KBD | 390 | 52888.006 | study and revise draft order and exchange related correspondence (Group 1) (.3) | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/20/2022 | KBD | 390 | 52888.007 | exchange correspondence regarding transcript (Group 1) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/20/2022 | KBD | 390 | 52888.008 | exchange correspondence with J. Wine and M. Rachlis regarding production of bank records to claimant and related proposed order (Group 1) (.4). | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/21/2022 | KBD | 390 | 52889.001 | Exchange correspondence with J. Wine regarding claimant communication, position statement, and deposition (Group 1) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/21/2022 | KBD | 390 | 52889.002 | exchange correspondence with A. Porter and J. Wine regarding production of bank statement (Group 1) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/21/2022 | KBD | 390 | 52889.003 | study claimant's contention interrogatories (Group 1) (.1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/24/2022 | KBD | 390 | 52890.001 | Study and revise and exchange related correspondence with J. Wine and M. Rachlis (Group 1) (.4) | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/24/2022 | KBD | 390 | 52890.002 | exchange correspondence with claimants regarding claims process related communications (all) (.3) | 0.3 | $ 117.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/24/2022 | KBD | 390 | 52890.003 | study J. Wine analysis of claim submissions and subpoena responses (sole lien) (.2). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/25/2022 | KBD | 390 | 52891.001 | Confer with M. Rachlis and J. Wine regarding discovery issues and analysis of claims (sole lien) (.9) | 0.9 | $ 351.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/25/2022 | KBD | 390 | 52891.002 | confer with M. Rachlis and J. Wine regarding position statement planning (Group 1) (.3) | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/25/2022 | KBD | 390 | 52891.003 | confer with M. Rachlis and J. Wine regarding EB records database (all) (.2) | 0.2 | $ 78.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/25/2022 | KBD | 390 | 52891.004 | exchange correspondence with J. Wine regarding claims spreadsheet and related issues (sole lien) (.1) | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/25/2022 | KBD | 390 | 52891.005 | exchange correspondence with A. Watychowicz and J. Wine regarding communication with claimants regarding claims process and timing (all) (.2) | 0.2 | $ 78.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/25/2022 | KBD | 390 | 52891.006 | study analysis of lien data relating to most single claim properties (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8529 Rhodes, 11318 Church,2129 W 71st, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E 87th, 6554 Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8517 Vernon) (.2) | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |
| January-22 | Claims Administration & Objections | 1/25/2022 | KBD | 390 | 52891.007 | study claimants' position statement (Group 1) (.5). | 0.5 | 195.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/26/2022 | KBD | 390 | 52892.001 | Review claimant position statement and exchange related correspondence regarding logistics of sharing position statements with claimants (Group 1) (.3) | 0.3 | 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 – June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/26/2022 | KBD | 390 | 52892.002 | study analysis of claims and exchange related correspondence (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8529 Rhodes, 11318 Church,2129 W 71st, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406E 87th, 6554 Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8517 Vernon) (.2) | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |
| January-22 | Claims Administration & Objections | 1/26/2022 | KBD | 390 | 52892.003 | study analysis of claims (7110 Cornell, 6751 Merrill) (.3). | 0.3 | $ 117.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| January-22 | Claims Administration & Objections | 1/27/2022 | KBD | 390 | 52893.001 | Confer with M. Rachlis and J. Wine regarding sole lien process discovery and analysis of related issues (sole lien) (.9) | 0.9 | $ 351.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/27/2022 | KBD | 390 | 52893.002 | exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing information (Group 1) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/27/2022 | KBD | 390 | 52893.003 | study participants' position statements (Group 1) (1.7) | 1.7 | $ 663.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/27/2022 | KBD | 390 | 52893.004 | attention to various correspondence regarding hearing and schedule (sole lien) (.2). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/27/2022 | KBD | 390 | 52894.001 | Exchange correspondence with A. Watychowicz regarding communicationwith potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex,7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S | 103 |
| January-22 | Claims Administration & Objections | 1/28/2022 | KBD | 390 | 52895.001 | Exchange correspondence regarding hearing and schedule (all) (.1) | 0.1 | $ 39.00 | | 80 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 – June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/28/2022 | KBD | 390 | 52895.002 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0 | $    - | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S | 103 |
| January-22 | Claims Administration & Objections | 1/28/2022 | KBD | 390 | 52896.001 | Review correspondence from J. Wine regarding subpoena issue and related correspondence with claimant's counsel (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8529 Rhodes, 11318 Church, 2129 W 71st, 7925Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E 87th, 6554Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8517 Vernon) (.1) | 0.1 | $   39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |
| January-22 | Claims Administration & Objections | 1/28/2022 | KBD | 390 | 52896.002 | study participants' position statements (Group 1) (.7) | 0.7 | $  273.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 – June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/28/2022 | KBD | 390 | 52896.003 | exchange correspondence regarding hearing and schedule (all) (.1) | 0.1 | $ 39.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/28/2022 | KBD | 390 | 52896.004 | exchangecorrespondence with M. Rachlis and J. Wine regarding Receiver submissionon claims (Group 1) (.3) | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/28/2022 | KBD | 390 | 52896.005 | study correspondence from M. Rachlis and J. Wine regarding discovery issues and claims analysis (sole lien) (.2) | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/28/2022 | KBD | 390 | 52896.006 | study correspondence from K. Pritchard regarding potential claims by tax authorities relating to properties (1017 W 102nd, 417 Oglesby, 7925 S Kingston, 8403 S Aberdeen, 9212 S Parnell, 1516 E 85th Pl, 2136 W 83rd, 7922 S Luella, 7933 S Kingston, 8030 S Marquette, 8104 S Kingston, 8529 S Rhodes) (.1). | 0.1 | $ 39.00 | 1017 W 102nd Street; 1516 E 85th Place; 2136 W 83rd Street; 417 Oglesby Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8403 S Aberdeen Street; 8529 S Rhodes Avenue; 9212 S Parnell Avenue | 12 |
| January-22 | Claims Administration & Objections | 1/28/2022 | KBD | 390 | 52897.001 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding valuation of properties (all) (.1) | 0.1 | $ 39.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/28/2022 | KBD | 390 | 52897.002 | exchange correspondence regarding claimants' request for access to electronic records (all) (.2) | 0.2 | $ 78.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/28/2022 | KBD | 390 | 52897.003 | exchange correspondence with A. Watychowicz regarding claimants' communications regarding database access inquiry (all) (.1). | 0.1 | $ 39.00 | | 80 |
| January-22 | Status Reports | 1/28/2022 | KBD | 390 | 52898.001 | Draft correspondence to J. Wine regarding state court litigation update. | 0.1 | $ 39.00 | | |
| January-22 | Status Reports | 1/28/2022 | KBD | 390 | 52899.001 | Study correspondence and draft status report from J. Wine. | 0.3 | $ 117.00 | | |
| January-22 | Status Reports | 1/28/2022 | KBD | 390 | 52900.001 | Study and revised draft status report. | 0.6 | $ 234.00 | | |
| January-22 | Status Reports | 1/28/2022 | KBD | 390 | 52901.001 | Exchange correspondence with A. Watychowicz and K. Pritchard | 0.1 | $ 39.00 | | |
| January-22 | Status Reports | 1/28/2022 | KBD | 390 | 52902.001 | Study draft status report and exchange related correspondence. | 0.4 | $ 156.00 | | |
| January-22 | Tax Issues | 1/28/2022 | KBD | 390 | 52903.001 | Attention to notice from collection agency. | 0.1 | $ 39.00 | | |
| January-22 | Tax Issues | 1/28/2022 | KBD | 390 | 52904.001 | Exchange correspondence with K. Pritchard regarding correspondence | 0.1 | $ 39.00 | | |
| January-22 | Tax Issues | 1/28/2022 | KBD | 390 | 52905.001 | Study correspondence from K. Pritchard and spreadsheet tracking receipt and status of tax authority and collection notices. | 0.2 | $ 78.00 | | |
| January-22 | Asset Analysis & Recovery | 1/6/2022 | KMP | 140 | 52979.001 | Communicate with K. Duff and J. Wine regarding third-party request for certificate of compliance in connection with subpoena. | 0.2 | $ 28.00 | | |
| January-22 | Asset Analysis & Recovery | 1/7/2022 | JRW | 260 | 52980.001 | Exchange correspondence regarding request from subpoenaed party regarding compliance with Right to Financial Privacy Act. | 0.1 | $ 26.00 | | |
| January-22 | Asset Analysis & Recovery | 1/10/2022 | JRW | 260 | 52981.001 | Telephone conference with third party regarding response to subpoena. | 0.1 | $ 26.00 | | |
| January-22 | Asset Analysis & Recovery | 1/11/2022 | JRW | 260 | 52982.001 | Exchange correspondence with K. Pritchard regarding response to | 0.1 | $ 26.00 | | |
| January-22 | Asset Analysis & Recovery | 1/11/2022 | KMP | 140 | 52983.001 | Communicate with J. Wine regarding correspondence received from third party requesting certificate of compliance. | 0.2 | $ 28.00 | | |
| January-22 | Asset Analysis & Recovery | 1/13/2022 | AW | 140 | 52984.001 | Correspond with IT vendor and follow up communications with K. Duff and J. Wine regarding EB email account. | 0.5 | $ 70.00 | | |
| January-22 | Asset Analysis & Recovery | 1/13/2022 | JRW | 260 | 52985.001 | Confer with K. Pritchard regarding response to subpoena and | 0.1 | $ 26.00 | | |
| January-22 | Asset Analysis & Recovery | 1/13/2022 | KMP | 140 | 52986.001 | Upload third-party document production to network file and briefly review production (.3) | 0.3 | $ 42.00 | | |
| January-22 | Asset Analysis & Recovery | 1/13/2022 | KMP | 140 | 52986.002 | communicate with J. Wine regarding contents of third-party document production (.1). | 0.1 | $ 14.00 | | |
| January-22 | Asset Analysis & Recovery | 1/18/2022 | AEP | 390 | 52987.001 | Review subpoenas prepared for service upon accounting firms seeking tax information pertaining to the receivership defendants. | 0.1 | $ 39.00 | | |
| January-22 | Asset Analysis & Recovery | 1/18/2022 | JRW | 260 | 52988.001 | Attention to revising and finalizing subpoenas and related communications with A. Porter and K. Pritchard. | 1.1 | $ 286.00 | | |
| January-22 | Asset Analysis & Recovery | 1/18/2022 | KMP | 140 | 52989.001 | Communicate with J. Wine regarding issuance of subpoena to third | 0.2 | $ 28.00 | | |
| January-22 | Asset Analysis & Recovery | 1/19/2022 | AW | 140 | 52990.001 | Conference call with government representatives. | 0.5 | $ 70.00 | | |
| January-22 | Asset Analysis & Recovery | 1/19/2022 | JRW | 260 | 52991.001 | Telephone conference with government. | 0.5 | $ 130.00 | | |
| January-22 | Asset Analysis & Recovery | 1/19/2022 | KMP | 140 | 52992.001 | Revise, finalize, and prepare transmittals of subpoenas, riders, and notice letters to third parties and related communications with J. Wine. | 1.8 | $ 252.00 | | |
| January-22 | Asset Analysis & Recovery | 1/20/2022 | AW | 140 | 52993.001 | Attention to email from domain host, research regarding prior communications and related email to K. Duff. | 0.4 | $ 56.00 | | |
| January-22 | Asset Analysis & Recovery | 1/20/2022 | JRW | 260 | 52994.001 | Confer with K. Pritchard regarding tracking of responses to subpoenas and related review of records. | 0.2 | $ 52.00 | | |
| January-22 | Asset Analysis & Recovery | 1/20/2022 | KMP | 140 | 52995.001 | Prepare and serve notice of third-party subpoenas and related communications with J. Wine (.4) | 0.4 | $ 56.00 | | |
| January-22 | Asset Analysis & Recovery | 1/20/2022 | KMP | 140 | 52995.002 | work on preparation of spreadsheet detailing information relating to and tracking status of third-party subpoenas issued to date, and related communications with J. Wine and A. Watychowicz (1.5). | 1.5 | $ 210.00 | | |
| January-22 | Asset Analysis & Recovery | 1/21/2022 | AW | 140 | 52996.001 | Update chain of custody document and related email exchange with K. Duff and J. Wine (.1) | 0.1 | $ 14.00 | | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Asset Analysis & Recovery | 1/21/2022 | AW | 140 | 52996.002 | prepare materials for production (.2) | 0.2 | $ 28.00 | | |
| January-22 | Asset Analysis & Recovery | 1/21/2022 | AW | 140 | 52996.003 | continue research regarding domain host and related email to K. Duff (.2). | 0.2 | $ 28.00 | | |
| January-22 | Asset Analysis & Recovery | 1/21/2022 | KMP | 140 | 52997.001 | Revise and update spreadsheet detailing information relating to and tracking status of third-party subpoenas issued to date, and related | 0.8 | $ 112.00 | | |
| January-22 | Asset Analysis & Recovery | 1/24/2022 | JRW | 260 | 52998.001 | Update spreadsheet and confer with K. Pritchard regarding tracking of | 0.1 | $ 26.00 | | |
| January-22 | Asset Analysis & Recovery | 1/25/2022 | AW | 140 | 52999.001 | Communicate with K. Duff regarding transfer of files. | 0.1 | $ 14.00 | | |
| January-22 | Asset Analysis & Recovery | 1/25/2022 | KMP | 140 | 53000.001 | Revise spreadsheet tracking responses to third-party discovery and related communications with J. Wine. | 0.6 | $ 84.00 | | |
| January-22 | Asset Analysis & Recovery | 1/28/2022 | JRW | 260 | 53001.001 | Telephone conference with third party regarding subpoena. | 0.1 | $ 26.00 | | |
| January-22 | Asset Disposition | 1/3/2022 | AW | 140 | 53002.001 | Correspond with K. Duff, M. Rachlis, and J. Wine regarding fifteenth motion to approve sale, prepare transmittal email, and serve as per | 0.4 | $ 56.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Asset Disposition | 1/3/2022 | MR | 390 | 53003.001 | Attention to issues regarding 15th motion to approve sales (7109 | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Asset Disposition | 1/10/2022 | AW | 140 | 53004.001 | Attention to entered order regarding sale motion and related email to counsel (7109 Calumet) (.1) | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Asset Disposition | 1/10/2022 | AW | 140 | 53004.002 | attention to reply in support of motion to designate order as final and related email to counsel (6949 Merrill, 7600 Kingston, 7656 Kingston) (.1). | 0.1 | $ 14.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| January-22 | Asset Disposition | 1/10/2022 | JRW | 260 | 53005.001 | Review reply memorandum in support of motion to designate order as final judgment (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.1 | $ 26.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| January-22 | Asset Disposition | 1/10/2022 | MR | 390 | 53006.001 | Attention to reply from intervenor regarding motion to designate interlocutory order as final judgment (6949 Merrill, 7600 Kingston, 7656 | 0.3 | $ 117.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 |
| January-22 | Asset Disposition | 1/14/2022 | JR | 140 | 53008.001 | Review email from K. Duff related to single family home allocations, reviewprevious communication with bank, A. Porter and J. Wine and confirm amounts of net wires to K. Duff (single family). | 0.8 | $ 112.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 37 |
| January-22 | Asset Disposition | 1/14/2022 | KMP | 140 | 53009.001 | Communicate with K. Duff, J. Wine, and J. Rak regarding confirmation of accuracy of deposits of proceeds for individual single family propertyaccounts (single family). | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 37 |
| January-22 | Asset Disposition | 1/14/2022 | KMP | 140 | 53007.001 | Review bank records for property relating to post-sale distribution by property manager and related communication with J. Rak (638 Avers). | 0.2 | $ 28.00 | 638-40 N Avers Avenue | 1 |
| January-22 | Asset Disposition | 1/19/2022 | JR | 140 | 53010.001 | Exchange correspondence with A. Porter relating to a title indemnity holdback and discuss next steps (7748 Essex). | 0.3 | $ 42.00 | 7748-52 S Essex Avenue | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Asset Disposition | 1/21/2022 | AEP | 390 | 53011.001 | Read, edit, and revise proposed order confirming 15th motion to confirm sale of receivership property (7109 Calumet). | 0.4 | $ 156.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Asset Disposition | 1/21/2022 | JRW | 260 | 53012.001 | Correspondence with A. Porter and K. Duff regarding proposed order granting 15th sales motion (7109 Calumet). | 0.1 | $ 26.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Asset Disposition | 1/24/2022 | AEP | 390 | 53013.001 | Teleconference with J. Rak regarding preparation for closing of receivership property (7109 S Calumet) (.1) | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Asset Disposition | 1/24/2022 | AEP | 390 | 53013.002 | teleconference with receivership brokerregarding preparation for closing of receivership property (7109 S. Calumet) (.1). | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Asset Disposition | 1/24/2022 | AW | 140 | 53014.001 | Attention to order granting 15th motion to confirm sale and related email tocounsel (7109 Calumet). | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Asset Disposition | 1/24/2022 | JR | 140 | 53015.001 | Communicate with A. Porter requesting status of closing of property and status of Order being granted for approval of property (7109 Calumet) (.1) | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Asset Disposition | 1/24/2022 | JR | 140 | 53015.002 | update closing checklist with pertinent buyer information in preparation for closing (7109 Calumet) (.6) | 0.6 | $ 84.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Asset Disposition | 1/24/2022 | JR | 140 | 53015.003 | exchange communication with the purchaserand purchaser's counsel requesting pertinent information required for closing and update closing checklist (7109 Calumet) (.6) | 0.6 | $ 84.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Asset Disposition | 1/24/2022 | JR | 140 | 53015.004 | communication with property management requesting property management information in preparation for submitting the final water application (7109 Calumet) (.1) | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Asset Disposition | 1/24/2022 | JR | 140 | 53015.005 | submit final water certificate application to the title company for processing (7109 Calumet) (.4). | 0.4 | $ 56.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Asset Disposition | 1/24/2022 | JRW | 260 | 53016.001 | Review revisions to proposed order and correspondence with Judge Lee's courtroom deputy regarding entry of same (7109 Calumet). | 0.4 | $ 104.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Asset Disposition | 1/24/2022 | KMP | 140 | 53017.001 | Review property manager's post-sale accounting for property, compile andanalyze related invoices and reports, and related communications | 0.9 | $ 126.00 | 638-40 N Avers Avenue | 1 |
| January-22 | Asset Disposition | 1/25/2022 | JR | 140 | 53018.001 | Update closing checklist with additional buyer information related to lender for property (7109 Calumet). | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | 1 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Asset Disposition | 1/26/2022 | JR | 140 | 53019.001 | Prepare closing documents in anticipation for closing (7109 Calumet) (3.8) | 3.8 | $ 532.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Asset Disposition | 1/26/2022 | JR | 140 | 53019.002 | exchange correspondence with real estate broker requesting commission statement for property (7109 Calumet) (.1) | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Asset Disposition | 1/26/2022 | JR | 140 | 53019.003 | follow up communication with buyer's counsel requesting loan amount and lender information (7109 Calumet) (.1) | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Asset Disposition | 1/26/2022 | JR | 140 | 53019.004 | further communication with the property manager requesting all the financial statements for 2021 for property in an effort to reconcile financials (7109 Calumet) (.3). | 0.3 | $ 42.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/3/2022 | JRW | 260 | 53020.001 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | $ 130.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4315-19 S Michigan Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7508 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 81 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/3/2022 | JRW | 260 | 53021.001 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4 | $ 1,040.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4315-19 S Michigan Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7508 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 81 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/3/2022 | KMP | 140 | 53202.001 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 13318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 13318 S Church Street; 1401 W 109th Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4315-19 S Michigan Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7508 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 81 |
| January-22 | Business Operations | 1/4/2022 | JR | 140 | 53023.001 | Follow up communication with insurance broker account analyst requesting property endorsement (4611 Drexel). | 0.1 | $ 14.00 | 4611-17 S Drexel Boulevard | 1 |
| January-22 | Business Operations | 1/4/2022 | JRW | 260 | 53024.001 | Exchange correspondence with A. Porter and K. Duff regarding unpaid invoice for vendor services (7635 East End). | 0.1 | $ 26.00 | 7635-43 S East End Avenue | 1 |
| January-22 | Business Operations | 1/4/2022 | MR | 390 | 53025.001 | Attention to issues regarding motion regarding former properties | 0.1 | $ 39.00 | | |
| January-22 | Business Operations | 1/5/2022 | ED | 390 | 53026.001 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | $ 897.00 | 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 3074 E Cheltenham Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 42 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/5/2022 | ED | 390 | 53026.002 | review and analysis of insurance reimbursement and refunds relating to five properties (3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.3) | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Business Operations | 1/5/2022 | ED | 390 | 53026.003 | confer with K. Duff regarding allocation of expenses and refunds relating to insurance policies to properties based on date of sale (all) (.3). | 0.3 | $ 117.00 | | 108 |
| January-22 | Business Operations | 1/6/2022 | ED | 390 | 53027.001 | Develop spreadsheet to assist in analysis and tracking of property and liability insurance refunds regarding sold properties (all). | 1.3 | $ 507.00 | | 108 |
| January-22 | Business Operations | 1/6/2022 | JR | 140 | 53028.001 | Follow up correspondence with insurance broker account analyst requesting an update on property endorsement (4611 Drexel) (.1) | 0.1 | $ 14.00 | 4611-17 S Drexel Boulevard | 1 |
| January-22 | Business Operations | 1/6/2022 | JR | 140 | 53028.002 | further communication with E. Duff regarding status of communication with insurance broker (all) (.1) | 0.1 | $ 14.00 | | 108 |
| January-22 | Business Operations | 1/6/2022 | JR | 140 | 53028.003 | review emails from insurance broker account analyst and update spreadsheet related to property endorsements (all) (.6). | 0.6 | $ 84.00 | | 108 |
| January-22 | Business Operations | 1/7/2022 | ED | 390 | 53029.001 | Call with J. Rak to discuss organization and review of remaining insurance premium refund information (all). | 0.6 | $ 234.00 | | 108 |
| January-22 | Business Operations | 1/7/2022 | JR | 140 | 53030.001 | Communication with E. Duff regarding status of property insurance endorsements for all properties, a plan of action related to missinginformation related to property endorsement refunds and updating closing dates for properties, update spreadsheet regarding | 0.7 | $ 98.00 | | 108 |
| January-22 | Business Operations | 1/10/2022 | JR | 140 | 53031.001 | Update property insurance endorsement spreadsheet with E. Duff notes for all properties, update closing dates (all) (3.9) | 3.9 | $ 546.00 | | 108 |
| January-22 | Business Operations | 1/10/2022 | JR | 140 | 53031.002 | communication with E. Duff providing updated and completed spreadsheet, inquire about next steps (all) (.1). | 0.1 | $ 14.00 | | 108 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/10/2022 | JRW | 260 | 53032.001 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | $ 312.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4315-19 S Michigan Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7508 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 81 |
| January-22 | Business Operations | 1/10/2022 | JRW | 260 | 53032.002 | review records and exchange correspondence with K. Pritchard regarding invoices (1414 East 62nd, 6160-6212 S Martin Luther King Drive, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7749 Yates, 7834 Ellis, 8201 Kingston) (.7) | 0.7 | $ 182.00 | 1414-18 East 62nd; 6160-6212 S Martin Luther King Drive; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7749-59 S Yates Boulevard; 7834-44 S Ellis Avenue; 8201 S Kingston Avenue | 11 |

179 of 498

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/10/2022 | JRW | 260 | 53032.003 | correspondence from insurer regarding coverage decision and related exchange with K. Duff and M. Rachlis (4533 Calumet) (.2). | 0.2 | $ 52.00 | 4533-47 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/10/2022 | KMP | 140 | 53033.001 | Communications with J. Wine regarding various issues relating to motion for restoration of expenses and related review of emails to revise and update list of issues (1414 East 62nd, 6160 MLK, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7749 Yates, 7834 Ellis, 8201 Kingston). | 0.8 | $ 112.00 | 1414-18 East 62nd Place; 6160-6212 S Martin Luther King Drive; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7749-59 S Yates Boulevard; 7834-44 S Ellis Avenue; 8201 S Kingston Avenue | 11 |
| January-22 | Business Operations | 1/10/2022 | MR | 390 | 53034.001 | Exchanges and follow up regarding coverage issues relating to state courtaction (4533 Calumet) (.2) | 0.2 | $ 78.00 | 4533-47 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/10/2022 | MR | 390 | 53034.002 | follow up on stipulation regarding foreclosuresuits (defer) (.1). | 0.1 | $ 39.00 | | |
| January-22 | Business Operations | 1/11/2022 | ED | 390 | 53035.001 | Further refine insurance cost spreadsheet relating to allocation of premium for sold properties (all) (.9) | 0.9 | $ 351.00 | | 108 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/11/2022 | ED | 390 | 53035.002 | confer with K. Duff regarding collection and presentation of insurance cost allocation information (all) (.4) | 0.4 | $ 156.00 | | 108 |
| January-22 | Business Operations | 1/11/2022 | ED | 390 | 53035.003 | prepare summary of insurance cost information relating to sold properties for request to insurance agent (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid) (.4) | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 40 |
| January-22 | Business Operations | 1/11/2022 | ED | 390 | 53035.004 | email correspondence with insurance agent regarding production of missing endorsements and cost information (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid) (.7). | 0.7 | $ 273.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 40 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/11/2022 | JR | 140 | 53036.001 | Exchange communication with E. Duff related to updated property insurance endorsements and refunds (all) (.2) | 0.2 | $ 28.00 | | 108 |
| January-22 | Business Operations | 1/11/2022 | JR | 140 | 53036.002 | review emails from insurance broker account analyst and further update master insurance refunds analysis spreadsheet (all) (1.3) | 1.3 | $ 182.00 | | 108 |
| January-22 | Business Operations | 1/11/2022 | JR | 140 | 53036.003 | exchange communication with K. Pritchard regarding reimbursement for water to A. Porter from sale of property related to the restoration motion (417 Oglesby) (.2). | 0.2 | $ 28.00 | 417 Oglesby Avenue | 1 |
| January-22 | Business Operations | 1/11/2022 | JRW | 260 | 53037.001 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 624.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4315-19 S Michigan Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7508 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 81 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/11/2022 | JRW | 260 | 53037.002 | correspondence to plaintiff's counsel regarding stay of litigation matter relating to property (4533 Calumet) (.1). | 0.1 | $ 26.00 | 4533-47 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/11/2022 | KMP | 140 | 53038.001 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | $ 448.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4315-19 S Michigan Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7508 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 81 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/11/2022 | KMP | 140 | 53038.002 | review emailcorrespondence regarding insurance provisions and related communication with K. Duff (all) (.3). | 0.3 | $ 42.00 | | 108 |
| January-22 | Business Operations | 1/12/2022 | ED | 390 | 53039.001 | Call with J. Wine to discuss process for allocation of insurance refunds to sold properties and calculation of amounts reimbursable to Receivership | 0.3 | $ 117.00 | | 108 |
| January-22 | Business Operations | 1/12/2022 | JR | 140 | 53040.001 | Review emails from insurance broker account and further update masterinsurance refunds analysis spreadsheet (all) (1.7) | 1.7 | $ 238.00 | | 108 |
| January-22 | Business Operations | 1/12/2022 | JR | 140 | 53040.002 | review email fromproperty management related to certificate of insurance, further communication with E. Duff and insurance firm inquiring about certificate of insurance for property (7109 Calumet) (.2). | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/12/2022 | JRW | 260 | 53041.001 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | $ 312.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4315-19 S Michigan Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7508 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Avenue; 8030 S Marquette Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 81 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/12/2022 | JRW | 260 | 53041.002 | correspondence to property manager regarding invoice (8326 Ellis) (.2) | 0.2 | $ 52.00 | 8326-58 S Ellis Avenue | 1 |
| January-22 | Business Operations | 1/12/2022 | JRW | 260 | 53041.003 | correspondence with defense counsel in state court litigation regarding property inspection and related exchange with J. Rak (7748 Essex) (.2). | 0.2 | $ 52.00 | 7748-52 S Essex Avenue | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/12/2022 | JRW | 260 | 53042.001 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | $ 312.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4315-19 S Michigan Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7508 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 81 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/12/2022 | KMP | 140 | 53043.001 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4315-19 S Michigan Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7508 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Street; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 81 |
| January-22 | Business Operations | 1/13/2022 | ED | 390 | 53044.001 | Call with K. Duff and insurance agent regarding process for obtaining and verifying final information regarding property insurance refunds for prepaid premium with respect to sold properties (all) (.3) | 0.3 | $ 117.00 | | 108 |
| January-22 | Business Operations | 1/13/2022 | ED | 390 | 53044.002 | conference with K. Duff regarding finalizing allocation of insurance and other receivership expenditures by property (all) (.3) | 0.3 | $ 117.00 | | 108 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/13/2022 | ED | 390 | 53044.003 | further analysis of premium refund information relating to sold properties (all) (1.1) | 1.1 | $ 429.00 | | 108 |
| January-22 | Business Operations | 1/13/2022 | ED | 390 | 53044.004 | email correspondence to accountant regarding process and timing for finalizing Receiver's property reports for all properties (all) (.3) | 0.3 | $ 117.00 | | 108 |
| January-22 | Business Operations | 1/13/2022 | ED | 390 | 53044.005 | calls with J. Rak to discuss review of financial reporting for periods beginning 10/1/2020 for purposes of preparation of Receiver's property reports (all) (.4) | 0.4 | $ 156.00 | | 108 |
| January-22 | Business Operations | 1/13/2022 | ED | 390 | 53044.006 | conference call with accountants to discuss preparation of additional Receiver's property reports (all) (.4) | 0.4 | $ 156.00 | | 108 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/13/2022 | ED | 390 | 53044.007 | review of property manager reporting for use in generating 2021 Receiver's Property Reports (9610 Woodlawn, 1401 W 109th, 310 E 50th, 6807 Indiana, 7255 Euclid, 7237 Bennett, 638 Avers, 7109 Calumet) (.1). | 0.1 | $ 39.00 | 1401 W 109th Place; 310 E 50th Street; 638-40 N Avers Avenue; 6807 S Indiana Avenue; 7109-19 S Calumet Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 9610 S Woodlawn Avenue | 8 |
| January-22 | Business Operations | 1/13/2022 | ED | 390 | 53045.001 | Review of property manager reporting for use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.5) | 0.5 | $ 195.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 2800-06 E 81st Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7024-32 S Paxton Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue | 40 |
| January-22 | Business Operations | 1/13/2022 | ED | 390 | 53045.002 | send financial reporting documents to accountant to use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.3). | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 2800-06 E 81st Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7024-32 S Paxton Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue | 40 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/13/2022 | ED | 390 | 53046.001 | Email correspondence with K. Pritchard and accountants regarding Receivership receipts and expenditures during 2021 relating to properties(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, 7109 Calumet). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 2800-06 E 81st Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 638-40 N Avers Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7024-32 S Paxton Avenue; 7109-19 S Calumet Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7712 S Euclid Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 49 |
| January-22 | Business Operations | 1/13/2022 | JR | 140 | 53047.001 | Review emails from insurance broker account analyst, review property insurance endorsements and further update master insurance refunds analysis spreadsheet (all) (2.1) | 2.1 | $ 294.00 | | 108 |
| January-22 | Business Operations | 1/13/2022 | JR | 140 | 53047.002 | telephone communication with E. Duff related to status of financial property reporting for 2020 through 2021 (all) (.2) | 0.2 | $ 28.00 | | 108 |
| January-22 | Business Operations | 1/13/2022 | JR | 140 | 53047.003 | review emails and related information to financial statements for all properties in preparation for review (all) (.5) | 0.5 | $ 70.00 | | 108 |
| January-22 | Business Operations | 1/13/2022 | JR | 140 | 53047.004 | further communication with E. Duff regarding status of financial reports review and property insurance refunds (all) (.3) | 0.3 | $ 42.00 | | 108 |
| January-22 | Business Operations | 1/13/2022 | JR | 140 | 53047.005 | review and consolidate property account statements for December (all) (1.6). | 1.6 | $ 224.00 | | 108 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022]**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/13/2022 | JRW | 260 | 53048.001 | Correspondence with counsel in state court litigation and property manager regarding inspection of property (7748 Essex) (.1) | 0.1 | $ 26.00 | 7748-52 S Essex Avenue | 1 |
| January-22 | Business Operations | 1/13/2022 | JRW | 260 | 53048.002 | correspondence with claimants' counsel, review revised stipulation and order, and confer with M. Rachlis regarding execution of same (defer) (.4) | 0.4 | $ 104.00 | | |
| January-22 | Business Operations | 1/13/2022 | JRW | 260 | 53048.003 | exchange correspondence with Judge's courtroom deputy regarding entry of proposed order (defer) (.1). | 0.1 | $ 26.00 | | |
| January-22 | Business Operations | 1/13/2022 | KMP | 140 | 53049.001 | Review and revise stipulation relating to motion to intervene, and related communications with J. Wine (defer) (.3) | 0.3 | $ 42.00 | | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/13/2022 | KMP | 140 | 53049.002 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4315-19 S Michigan Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7508 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 81 |
| January-22 | Business Operations | 1/13/2022 | MR | 390 | 53050.001 | Attention to petition to intervene and stipulation and follow up with J. Wine regarding same (defer). | 0.2 | $ 78.00 | | |
| January-22 | Business Operations | 1/14/2022 | JR | 140 | 53051.001 | Review emails from E. Duff containing all financial property reports from property management and generate and organize all financial reports for January through December of 2021 in preparation for review (7448 S Calumet, 7701 S Essex, 816 Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217 Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana) (3.9) | 3.9 | $ 546.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1131-41 E 79th Place; 11318 S Church Street; 1414-18 East 62nd Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 5437 S Laflin Street; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7210 S Vernon Avenue; 7442-54 S Calumet Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7749-59 S Yates Boulevard; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue | 45 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/14/2022 | JR | 140 | 53051.002 | review certificate of insurance for property and file in electronic files (7109 S Calumet) (.1) | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/14/2022 | JR | 140 | 53051.003 | communication with K. Pritchard requesting update relating to post-closing reconciliation balance regarding sold property (638 Avers) (.1). | 0.1 | $ 14.00 | 638-40 N Avers Avenue | 1 |
| January-22 | Business Operations | 1/14/2022 | MR | 390 | 53052.001 | Attention to stipulation issues relating to petition to intervene and | 0.2 | $ 78.00 | | |
| January-22 | Business Operations | 1/17/2022 | JR | 140 | 53053.001 | Review email from K. Pritchard related to monthly schedule of accounts for January through December of 2021, produce all statements and organize in files in preparation for review (7448 S Calumet, 7701 S Essex, 816Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston,8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell,10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana). | 0.4 | $ 56.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1131-41 E 79th Place; 11318 S Church Street; 1414-18 East 62nd Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 5437 S Laflin Street; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7210 S Vernon Avenue; 7442-54 S Calumet Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7749-59 S Yates Boulevard; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue | 45 |
| January-22 | Business Operations | 1/18/2022 | AW | 140 | 53054.001 | Correspond with E. Duff regarding reporting from management | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | 1 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/18/2022 | JRW | 260 | 53055.001 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4315-19 S Michigan Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7508 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 81 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/18/2022 | KMP | 140 | 53056.001 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | $ 182.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4315-19 S Michigan Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7508 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 81 |
| January-22 | Business Operations | 1/19/2022 | JR | 140 | 53057.001 | Review email from E. Duff regarding financial reports for September and October 2021 in preparation for review, save in electronic files and | 0.1 | $ 14.00 | | 108 |
| January-22 | Business Operations | 1/19/2022 | JRW | 260 | 53058.001 | Confer with M. Rachlis regarding coverage decision (4533 Calumet). | 0.2 | $ 52.00 | 4533-47 S Calumet Avenue | 1 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/19/2022 | KMP | 140 | 53059.001 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | $  616.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4315-19 S Michigan Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7508 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 81 |
| January-22 | Business Operations | 1/19/2022 | MR | 390 | 53060.001 | Follow up with J. Wine regarding coverage issues relating to state court action (4533 Calumet). | 0.1 | $  39.00 | 4533-47 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/20/2022 | AW | 140 | 53061.001 | Attention to order regarding scheduled case management conference and related docket entry (4533 Calumet). | 0.1 | $  14.00 | 4533-47 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/20/2022 | JRW | 260 | 53062.001 | Telephone conference with plaintiff's counsel regarding stay of proceedings (4533 Calumet) (.2) | 0.2 | $  52.00 | 4533-47 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/20/2022 | JRW | 260 | 53062.002 | telephone conference with clerk for Judge O'Malley regarding covid procedures (4533 Calumet) (.1) | 0.1 | $  26.00 | 4533-47 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/20/2022 | JRW | 260 | 53062.003 | correspondence with M. Rachlis and K. Duff regarding state court action and related review of Order Appointing Receiver (4533 Calumet) (.7) | 0.7 | $  182.00 | 4533-47 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/20/2022 | JRW | 260 | 53062.004 | correspondence to property manager and insurance adjuster regarding coverage determination (4533 Calumet) (.2). | 0.2 | $  52.00 | 4533-47 S Calumet Avenue | 1 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/20/2022 | KMP | 140 | 53063.001 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | $ 266.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4315-19 S Michigan Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7508 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 81 |
| January-22 | Business Operations | 1/20/2022 | MR | 390 | 53064.001 | Attention to issues regarding insurance relating to state court action, and related review of emails and agreement (4533 Calumet). | 0.5 | $ 195.00 | 4533-47 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/21/2022 | AEP | 390 | 53065.001 | Search e-mails of EquityBuild principals for records relating to litigation issue and transmit copy to K. Duff (4533 S Calumet). | 0.2 | $ 78.00 | 4533-47 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/21/2022 | AW | 140 | 53066.001 | Attention to correspondence regarding entity franchise tax and related correspondence with K. Duff (defer). | 0.1 | $ 14.00 | | |
| January-22 | Business Operations | 1/21/2022 | ED | 390 | 53067.001 | Telephone call with J. Rak regarding summary of insurance endorsements received to date relating to sold properties (all) (.1) | 0.1 | $ 39.00 | | 108 |
| January-22 | Business Operations | 1/21/2022 | ED | 390 | 53067.002 | review and revisespreadsheet prepared by J. Rak to identify properties with respect to which policy endorsements have not yet been received (all) (.6) | 0.6 | $ 234.00 | | 108 |
| January-22 | Business Operations | 1/21/2022 | ED | 390 | 53067.003 | mail correspondence to insurance agent transmitting spreadsheet relating to endorsements for termination of policies and requesting missing endorsements and other information (all) (.2). | 0.2 | $ 78.00 | | 108 |
| January-22 | Business Operations | 1/21/2022 | JR | 140 | 53068.001 | Communication with E. Duff regarding status of property insurance endorsements and refunds, update and forward insurance analysis | 1.1 | $ 154.00 | | 108 |
| January-22 | Business Operations | 1/21/2022 | JRW | 260 | 53069.001 | Correspondence with property manager regarding outstanding invoice | 0.1 | $ 26.00 | 8326-58 S Ellis Avenue | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022]**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/22/2022 | JR | 140 | 53070.001 | Review email from K. Duff requesting to send update property insurance firm upon closing of property (7109 Calumet). | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/24/2022 | JR | 140 | 53071.001 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 | 107 |
| January-22 | Business Operations | 1/24/2022 | JR | 140 | 53071.002 | follow up communication with property management requesting status of post-closing reconciliation for closed property and request status of property financials including water bill refund, further related communication with K. Duff and K. Pritchard regarding status (638 Avers) (.5). | 0.5 | $ 70.00 | 638-40 N Avers Avenue | 1 |
| January-22 | Business Operations | 1/24/2022 | JR | 140 | 53072.001 | Review communication from E. Duff and insurance broker account analyst regarding missing property endorsements and review additional information in an attempt to find missing endorsements (all). | 0.9 | $ 126.00 | | 108 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/24/2022 | JRW | 260 | 53073.001 | Review EB records for litigation issue and related summary to K. Duff and M. Rachlis (4533 Calumet) (.2) | 0.2 | $ 52.00 | 4533-47 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/24/2022 | JRW | 260 | 53073.002 | review analysis of state court action from M. Rachlis (4533 Calumet) (.1) | 0.1 | $ 26.00 | 4533-47 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/24/2022 | JRW | 260 | 53073.003 | confer with K. Duff regarding upcoming hearing and exchange correspondence with plaintiff's counsel (4533 Calumet) (.2). | 0.2 | $ 52.00 | 4533-47 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/24/2022 | KMP | 140 | 53074.001 | Review various financial reports and communications with K. Duff and J. Rak regarding issues relating to property manager's accounting for | 0.5 | $ 70.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/24/2022 | MR | 390 | 53075.001 | Attention to insurance coverage issues relating to state court action | 0.3 | $ 117.00 | 4533-47 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/25/2022 | JR | 140 | 53076.001 | Review email from K. Duff requesting a review of financial reports related tomanagement audit fees (7109 Calumet) (1.8) | 1.8 | $ 252.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/25/2022 | JR | 140 | 53076.002 | forward property financial reports to E. Duff for further review (7109 Calumet) (.1) | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/25/2022 | JR | 140 | 53076.003 | request propertymanagement to provide financial property reports at the time of the propertymanagement transfer (7109 Calumet) (.2) | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/25/2022 | JR | 140 | 53076.004 | communication with K. Duff and K. Pritchard related to property financial reports (7109 Calumet) (.2) | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/25/2022 | JR | 140 | 53076.005 | analyze email communication with insurance broker, reconcile missing and duplicate insurance endorsements (all) (1.7). | 1.7 | $ 238.00 | | 108 |
| January-22 | Business Operations | 1/25/2022 | JRW | 260 | 53077.001 | Attend state court hearing regarding status of litigation matter and related update to team (4533 Calumet) (.8) | 0.8 | $ 208.00 | 4533-47 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/25/2022 | JRW | 260 | 53077.002 | conference with K. Duff and M. Rachlis regarding state court hearing (4533 Calumet) (.2). | 0.2 | $ 52.00 | 4533-47 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/25/2022 | KMP | 140 | 53078.001 | Further communications with J. Rak regarding issues relating to property manager's accounting for remaining unsold property (7109 | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/25/2022 | MR | 390 | 53079.001 | Confer with K. Duff and J. Wine regarding state court action (4533 | 0.2 | $ 78.00 | 4533-47 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/26/2022 | JR | 140 | 53080.001 | Update insurance analysis spreadsheet, update, rename electronic files and communicate with E. Duff regarding same (all). | 2.3 | $ 322.00 | | 108 |
| January-22 | Business Operations | 1/27/2022 | ED | 390 | 53081.001 | Review questions from accountant relating to property manager reporting(310 E 50th, 1401 W 109th, 6807 Indiana) (.3) | 0.3 | $ 117.00 | 1401 W 109th Place; 310 E 50th Street; 6807 S Indiana Avenue | 3 |
| January-22 | Business Operations | 1/27/2022 | ED | 390 | 53081.002 | review questions from accountant relating to property manager reporting (6250 Mozart) (.3) | 0.3 | $ 117.00 | 6250 S Mozart Street | 1 |
| January-22 | Business Operations | 1/27/2022 | ED | 390 | 53081.003 | reviewquestions from accountant relating to property manager reporting (7051 Bennett) (.3) | 0.3 | $ 117.00 | 7051 S Bennett Avenue | 1 |
| January-22 | Business Operations | 1/27/2022 | ED | 390 | 53081.004 | review questions from accountant relating to property manager reporting (7508 Essex) (.3) | 0.3 | $ 117.00 | 7508 S Essex Avenue | 1 |
| January-22 | Business Operations | 1/27/2022 | ED | 390 | 53081.005 | review questions from accountant relating to property manager reporting (7109 Calumet) (.1) | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/27/2022 | ED | 390 | 53081.006 | email correspondence to property manager to follow up on final reporting for two sold properties (7051 Bennett, 7508 Essex) (.2) | 0.2 | $ 78.00 | 7051 S Bennett Avenue; 7508 S Essex Avenue | 2 |
| January-22 | Business Operations | 1/27/2022 | ED | 390 | 53081.007 | review and analysis of documents and email correspondence received from insurance agent relating to cancellation of policies with respect to sold properties and calculation of related refunds (all) (.7) | 0.7 | $ 273.00 | | 108 |
| January-22 | Business Operations | 1/27/2022 | ED | 390 | 53081.008 | email correspondence and telephone conference with J. Rak regarding necessary further review of insurance policy termination and refund documentation (all) (.4). | 0.4 | $ 156.00 | | 108 |
| January-22 | Business Operations | 1/27/2022 | ED | 390 | 53082.001 | Draft list of follow-up items needed from insurance agent and carrier regarding policy cancellations and refunds (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana) (.4) | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 37 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/27/2022 | ED | 390 | 53082.002 | review and analysis of loan history documents submitted in connection with claims (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella,7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5). | 0.5 | $ 195.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| January-22 | Business Operations | 1/27/2022 | JR | 140 | 53083.001 | Exchange correspondence with E. Duff regarding further consolidation of property insurance endorsements (defer). | 0.3 | $ 42.00 | | |
| January-22 | Business Operations | 1/27/2022 | JRW | 260 | 53084.001 | Exchange correspondence with S. Zjalic regarding municipal code violation notice and review same (8209 S Ellis). | 0.2 | $ 52.00 | 8209 S Ellis Avenue | 1 |
| January-22 | Business Operations | 1/28/2022 | ED | 390 | 53085.001 | Email correspondence to insurance agent requesting additional documentation relating to insurance refunds for sold properties (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 41 |
| January-22 | Business Operations | 1/28/2022 | JR | 140 | 53086.001 | Review emails from E. Duff and produce financial property reports related to review of all sold properties in 2021 (4750 Indiana, 7024 Paxton, 7840 Yates,2800E 81st, 4611 Drexel, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, single family) (.5) | 0.5 | $ 70.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 2800-06 E 81st Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 638-40 N Avers Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7024-32 S Paxton Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7712 S Euclid Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 48 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/28/2022 | JR | 140 | 53086.002 | review electronic files and property endorsements related to property insurance refunds (all) (.8) | 0.8 | $ 112.00 | | 108 |
| January-22 | Business Operations | 1/28/2022 | JR | 140 | 53086.003 | review email from accounting firm requesting property financial statements and produce same in anticipation for monthly review for 2021 (7109 Calumet) (.2) | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/28/2022 | JR | 140 | 53086.004 | review property statements for year 2021 and further communicate with property management requesting missing property and income financial statements (7109 Calumet) (.4). | 0.4 | $ 56.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/28/2022 | KMP | 140 | 53087.001 | Attention to communications with property manager regarding reconciliation of monthly owners' statements and details of turnover of management duties from other property manager (7109 Calumet). | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/30/2022 | JR | 140 | 53088.001 | Review property insurance endorsement and refunds in anticipation for final production to E. Duff (all). | 0.5 | $ 70.00 | | 108 |
| January-22 | Business Operations | 1/31/2022 | AW | 140 | 53089.001 | Research regarding insurance claim and related email exchange (1700 | 0.2 | $ 28.00 | 1700-08 W Juneway Terrace | 1 |
| January-22 | Business Operations | 1/31/2022 | ED | 390 | 53090.001 | Email correspondence with J. Rak and insurance agent regarding additional information required for calculation of refunds of prepaid premium amounts (5001 Drexel, 7051 Bennett, 701 S 5th, 2800 E 81st, 4611 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 86th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8342 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.7 | $ 273.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 2800-06 E 81st Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4611 17 S Drexel Boulevard; 5001 S Drexel Boulevard; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 701-13 S 5th Avenue; 7051 S Bennett Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 38 |
| January-22 | Business Operations | 1/31/2022 | JR | 140 | 53091.001 | Extensive review and update of property insurance endorsements and refunds of properties (all) (2.9) | 2.9 | $ 406.00 | | 108 |
| January-22 | Business Operations | 1/31/2022 | JR | 140 | 53091.002 | exchange correspondence with E. Duff regarding property insurance endorsements and produce requested information (4533 Calumet) (.4). | 0.4 | $ 56.00 | 4533-47 S Calumet Avenue | 1 |
| January-22 | Business Operations | 1/31/2022 | JRW | 260 | 53092.001 | Review correspondence from insurance company regarding deductibles and related review of documents and communications with K. Duff and K. Pritchard (7748 Essex, 1700 Juneway) (.4) | 0.4 | $ 104.00 | 1700-08 W Juneway Terrace; 7748-52 S Essex Avenue | 2 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Business Operations | 1/31/2022 | JRW | 260 | 53092.002 | telephone conference with insurance defense counsel and related update to K. Duff (7748 Essex) (.4). | 0.4 | $ 104.00 | 7748-52 S Essex Avenue | 1 |
| January-22 | Business Operations | 1/31/2022 | KMP | 140 | 53093.001 | Briefly review and forward notices to K. Duff and J. Wine from insurer regarding deductibles for insurance claims against EB properties (7748 Essex, 1700 Juneway) (.2) | 0.2 | $ 28.00 | 1700-08 W Juneway Terrace; 7748-52 S Essex Avenue | 2 |
| January-22 | Business Operations | 1/31/2022 | KMP | 140 | 53093.002 | review court docket regarding insurance claim against EB property, download case-related documents, and related communications with J. Wine and A. Watychowicz (1700 Juneway) (.5). | 0.5 | $ 70.00 | 1700-08 W Juneway Terrace | 1 |
| January-22 | Case Administration | 1/10/2022 | AW | 140 | 53094.001 | Prepare pleadings for upload to website and related email exchange | 1.1 | $ 154.00 | | |
| January-22 | Case Administration | 1/10/2022 | JR | 140 | 53095.001 | Download account statements related to properties from online banking portal and save in electronic files. | 0.8 | $ 112.00 | | |
| January-22 | Case Administration | 1/11/2022 | AW | 140 | 53096.001 | Attention to information regarding EB email accounts and related email | 0.1 | $ 14.00 | | |
| January-22 | Case Administration | 1/11/2022 | JR | 140 | 53097.001 | Download property statements from bank portal for December and | 1.9 | $ 266.00 | | |
| January-22 | Case Administration | 1/12/2022 | JR | 140 | 53098.001 | Exchange communication with A. Watychowicz related to e-filing the opposition to motion for clarification of November 18, 2021 minute | 0.2 | $ 28.00 | | |
| January-22 | Case Administration | 1/13/2022 | JRW | 260 | 53099.001 | Correspondence with A. Watychowicz, K. Duff, and M. Rachlis regarding document management and related telephone conference with vendor. | 0.4 | $ 104.00 | | |
| January-22 | Case Administration | 1/13/2022 | MR | 390 | 53100.001 | Attention to production issues and follow up from J. Wine. | 0.2 | $ 78.00 | | |
| January-22 | Case Administration | 1/14/2022 | AW | 140 | 53101.001 | Email exchanges with K. Duff and calls with J. Rak and K. Duff regarding | 0.9 | $ 126.00 | | |
| January-22 | Case Administration | 1/14/2022 | JR | 140 | 53102.001 | Communication with A. Watychowicz relating to EB records saved on various storage devices (.5) | 0.5 | $ 70.00 | | |
| January-22 | Case Administration | 1/14/2022 | JR | 140 | 53102.002 | confer with K. Duff and A. Watychowicz regarding EB records issues (.6) | 0.6 | $ 84.00 | | |
| January-22 | Case Administration | 1/14/2022 | JR | 140 | 53102.003 | exchange communication with J. Wine requesting to set up conference call regarding potential issue relating to records (.1). | 0.1 | $ 14.00 | | |
| January-22 | Case Administration | 1/14/2022 | JRW | 260 | 53103.001 | Review correspondence, telephone conference with K. Duff, and email to vendor regarding document database. | 0.2 | $ 52.00 | | |
| January-22 | Case Administration | 1/15/2022 | AW | 140 | 53104.001 | Work with K. Duff on upload of documents to vendor FTP site. | 0.5 | $ 70.00 | | |
| January-22 | Case Administration | 1/17/2022 | AW | 140 | 53105.001 | Communicate with K. Duff and J. Wine regarding issue with EB email | 0.2 | $ 28.00 | | |
| January-22 | Case Administration | 1/17/2022 | JR | 140 | 53106.001 | Create a spreadsheet containing all the contents of external hard | 1.2 | $ 168.00 | | |
| January-22 | Case Administration | 1/18/2022 | JRW | 260 | 53107.001 | Correspondence with vendor regarding database content, reviewaccumulated correspondence and related telephone conferences | 0.6 | $ 156.00 | | |
| January-22 | Case Administration | 1/19/2022 | AW | 140 | 53108.001 | Attention to order with call-in information, related email to counsel, and update docket (Group 1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Case Administration | 1/19/2022 | JRW | 260 | 53109.001 | Telephone conference with claimants' counsel regarding class action and related review of claimant contact records and correspondence with K. Duff and telephone conference with A. Watychowicz. | 0.5 | $ 130.00 | | |
| January-22 | Case Administration | 1/20/2022 | AW | 140 | 53110.001 | Attention to orders with hearing time change and regarding discovery, related email to counsel, and update docket (Group 1). | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Case Administration | 1/24/2022 | AW | 140 | 53111.001 | Attention to entered order regarding discovery and update docket (Group 1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Case Administration | 1/24/2022 | JRW | 260 | 53112.001 | Confer with K. Duff and M. Rachlis regarding request for claimant information for class action and related correspondence with plaintiff's | 0.2 | $ 52.00 | | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Case Administration | 1/25/2022 | AW | 140 | 53113.001 | Attention to joint status report, related email to counsel, and update docket (Group 1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Case Administration | 1/27/2022 | AW | 140 | 53114.001 | Attention to entered orders providing dial-in info for public and order strikingsame hearing and joint status report, related correspondence with counsel, and docket update (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Case Administration | 1/27/2022 | AW | 140 | 53114.002 | compile pleadings requested by M. Rachlis and related email exchange (.1) | 0.1 | $ 14.00 | | |
| January-22 | Case Administration | 1/27/2022 | AW | 140 | 53114.003 | request upload of order striking hearing to website (Group 1) (.1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Case Administration | 1/28/2022 | AW | 140 | 53115.001 | Attention to order scheduling hearing and update docket. | 0.1 | $ 14.00 | | |
| January-22 | Case Administration | 1/31/2022 | JRW | 260 | 53116.001 | Confer with K. Duff, M. Rachlis and database vendor regarding | 0.2 | $ 52.00 | | |
| January-22 | Claims Administration & Objections | 1/3/2022 | AW | 140 | 53117.001 | Attention to emails from claimants in response to update regarding database and related email to K. Duff and J. Wine (all) (.1) | 0.1 | $ 14.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/3/2022 | AW | 140 | 53117.002 | research claims and respond to emails responding to update regarding database (all) (.4) | 0.4 | $ 56.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/3/2022 | AW | 140 | 53117.003 | email exchanges regarding revisions to position statement template, approval of counsel, and serve on claimants (Group 1) (.6) | 0.6 | $ 84.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/3/2022 | AW | 140 | 53117.004 | email exchanges regarding productions of documents by title companies, review and organize productions and related email to J. Wine (sole lien) (.5) | 0.5 | $ 70.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/3/2022 | AW | 140 | 53117.005 | attention to motion for clarification and related email with counsel (sole lien) (.1). | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/3/2022 | JRW | 260 | 53118.001 | Confer with A. Watychowicz regarding avoidance disclosure (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/3/2022 | JRW | 260 | 53118.002 | correspondence with claimants' counsel regarding deposition exhibits (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/3/2022 | JRW | 260 | 53118.003 | review productions pursuant to subpoena and related correspondence and correspondence to claimants counsel regarding same (sole lien) (.4) | 0.4 | $ 104.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/3/2022 | JRW | 260 | 53118.004 | revise position statement template and related correspondence to Group 1 claimants and related correspondence with K. Duff, M. Rachlis and SEC (Group 1) (.8) | 0.8 | $ 208.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/3/2022 | JRW | 260 | 53118.005 | review motion for clarification and related correspondence regarding response to same (sole lien) (.3). | 0.3 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/3/2022 | MR | 390 | 53119.001 | Attention to template for claimants' position statements and related issues(Group 1). | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/4/2022 | AW | 140 | 53120.001 | Attention to numerous emails regarding position statement, revisions to followup email to claimants regarding position statement and related email (Group 1) (.6) | 0.6 | $ 84.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/4/2022 | AW | 140 | 53120.002 | email exchange regarding claimant's inquiry, attention to draft response, and related email to claimant (all) (.2) | 0.2 | $ 28.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/4/2022 | AW | 140 | 53120.003 | prepare link containing documents produced pursuant to issued subpoenas and related email to counsel (sole lien) (.3) | 0.3 | $ 42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/4/2022 | AW | 140 | 53120.004 | attention to order regarding rebuttal experts and related email to K. Duff and M. Rachlis (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/4/2022 | AW | 140 | 53120.005 | attention to motion to clarify and related email to counsel (sole lien) (.1). | 0.1 | 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/4/2022 | JRW | 260 | 53121.001 | Attention to claimant inquiries regarding position statement and related correspondence with team and telephone conference with SEC (Group 1) (.3) | 0.3 | 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/4/2022 | JRW | 260 | 53121.002 | draft correspondence to Group 1 claimants regarding position statement and related correspondence regarding revisions to same (Group 1) (.4) | 0.4 | $ 104.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/4/2022 | JRW | 260 | 53121.003 | correspondence with claimants' counsel, SEC, and K. Duff regarding Judge Kim's order regarding rebuttal expert (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/4/2022 | JRW | 260 | 53121.004 | attention to claimant inquiry (all) (.1) | 0.1 | $ 26.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/4/2022 | JRW | 260 | 53121.005 | confer with team regarding correspondence to courtroom deputy regarding motion to intervene, research claims records, draft response to courtroom deputy, and related telephone conference with counsel for investor-lenders (defer) (.6) | 0.6 | $ 156.00 | | |
| January-22 | Claims Administration & Objections | 1/4/2022 | JRW | 260 | 53121.006 | draft response to motion for clarification of order and related review of transcript and prior briefing (sole lien) (2.8). | 2.8 | $ 728.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/4/2022 | MR | 390 | 53122.001 | Attention to communications regarding position statement and other orders (Group 1). | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/5/2022 | AW | 140 | 53123.001 | Attention to emails from claimants forwarding position statements and related email exchange with K. Duff and J. Wine (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/5/2022 | AW | 140 | 53123.002 | communicate with J. Wine regarding receiver's disclosure (Group 1) (.1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/5/2022 | JRW | 260 | 53124.001 | Review claimants' position statement (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/5/2022 | JRW | 260 | 53124.002 | correspondence with claimants' counsel regarding claimant's discovery responses and review same (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8529 Rhodes, 11318 Church, 2129 W 71st, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E 87th, 6554 Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8517 Vernon) (.2) | 0.2 | $ 52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |
| January-22 | Claims Administration & Objections | 1/5/2022 | JRW | 260 | 53124.003 | correspondence with team regarding procedure for responding to, serving and filing claimant position statements (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/5/2022 | JRW | 260 | 53124.004 | review court's order regarding rebuttal expert and related communications with K. Duff (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/5/2022 | JRW | 260 | 53124.005 | correspondence with claimants' counsel, SEC and Judge Kim's clerk regarding court's order regarding expert discovery (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/5/2022 | JRW | 260 | 53124.006 | review expert deposition transcript and prepare notes regarding same (Group 1) (1.1). | 1.1 | $ 286.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/5/2022 | MR | 390 | 53125.001 | Attention to status on expert issues and attention to order and emails regarding same (Group 1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/6/2022 | JRW | 260 | 53126.001 | Confer with K. Duff and M. Rachlis regarding avoidance disclosure (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/6/2022 | JRW | 260 | 53126.002 | continued review of expert deposition and expert report (Group 1) (2.4) | 2.4 | $ 624.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/6/2022 | JRW | 260 | 53126.003 | additional legal research and review and revise draft disclosure (Group 1)(1.6) | 1.6 | $ 416.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/6/2022 | JRW | 260 | 53126.004 | exchange correspondence with K. Pritchard regarding revisions todisclosure and preparation for filing same (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/6/2022 | JRW | 260 | 53126.005 | attention to claimant inquiry (all) (.1). | 0.1 | $ 26.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/6/2022 | KMP | 140 | 53127.001 | Review draft avoidance disclosure and related communications with J. Wine (Group 1). | 0.4 | $ 56.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/6/2022 | MR | 390 | 53128.001 | Attention to draft disclosure and review related deposition excerpts and materials (Group 1). | 2.5 | $ 975.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/7/2022 | JRW | 260 | 53129.001 | Review redlines, review and update citations, and further revise disclosure statement (Group 1) (3.3) | 3.3 | $ 858.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/7/2022 | JRW | 260 | 53129.002 | confer with K. Pritchard regarding certificate of service (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/7/2022 | JRW | 260 | 53129.003 | continued review of expert reports and notes from expert deposition (Group 1) (.4). | 0.4 | $ 104.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/7/2022 | KMP | 140 | 53130.001 | Revise, finalize, and file avoidance disclosure and related communications with J. Wine (Group 1). | 1.1 | $ 154.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/7/2022 | MR | 390 | 53131.001 | Review and comment on disclosures and follow up on same (Group 1). | 2 | $ 780.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/10/2022 | AW | 140 | 53132.001 | Attention to claimant email request for position statement and related email response (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/10/2022 | AW | 140 | 53132.002 | attention to emails from claimants regarding claimsprocess, properties sale, and requests for claims documentation (all) (1.3) | 1.3 | $ 182.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/10/2022 | AW | 140 | 53132.003 | email exchanges regarding communication with claimants and email claimants hearing information and Receiver's disclosure (all) (.6) | 0.6 | $ 84.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/10/2022 | AW | 140 | 53132.004 | attention to email with request to update mailing address and related email (all) (.2) | 0.2 | $ 28.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/10/2022 | AW | 140 | 53132.005 | attention to joint status report regarding rebuttal expert and related email to counsel (Group 1) (.1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/10/2022 | JRW | 260 | 53133.001 | Exchange correspondence with claimants' counsel regarding status report on expert discovery and review and comment on draft of same (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/10/2022 | JRW | 260 | 53133.002 | exchange correspondence with counsel for claimants and M. Rachlis regarding stipulation on motion for leave to file state court action (defer) (.2) | 0.2 | $ 52.00 | | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022]
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/10/2022 | JRW | 260 | 53133.003 | correspondence from counsel for government agency and A. Porter regarding lien against properties (1131 E 79th, 7024 Paxton) (.1) | 0.1 | $ 26.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 |
| January-22 | Claims Administration & Objections | 1/10/2022 | JRW | 260 | 53133.004 | review discovery responses and related correspondence to K. Duff and M. Rachlis (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8529 Rhodes, 11318 Church, 2129 W 71st, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E 87th, 6554 Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8517 Vernon) (.1). | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |
| January-22 | Claims Administration & Objections | 1/10/2022 | MR | 390 | 53134.001 | Review and work on draft response to motion to clarify (sole lien). | 0.9 | $ 351.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/11/2022 | AW | 140 | 53135.001 | Attention to emails regarding scheduled hearing, requests for claimsdocumentation, and claims process questions (all) (.8) | 0.8 | $ 112.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/11/2022 | AW | 140 | 53135.002 | attention to received position statements and related communication with J. Wine (Group 1) (.7) | 0.7 | $ 98.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/11/2022 | AW | 140 | 53135.003 | attention to marked deposition exhibits and update records (Group 1) (.3) | 0.3 | $ 42.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/11/2022 | AW | 140 | 53135.004 | attention to response to motion to clarify and email counsel proposed revisions (sole lien) (.5). | 0.5 | $ 70.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/11/2022 | JRW | 260 | 53136.001 | Review revisions, comment and further revise response to motion for clarification (sole lien) (1.0) | 1 | $ 260.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/11/2022 | JRW | 260 | 53136.002 | review claimants' position statements and related correspondence with A. Watychowicz (Group 1) (.1). | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/11/2022 | MR | 390 | 53137.001 | Further attention to draft response on motion to clarify (sole lien). | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/12/2022 | AW | 140 | 53138.001 | Communicate with J. Wine regarding response to motion for clarification (sole lien) (.1) | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/12/2022 | AW | 140 | 53138.002 | finalize response to motion for clarification and related email to K. Duff (sole lien) (.2). | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/12/2022 | JRW | 260 | 53139.001 | Review position statements (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/12/2022 | JRW | 260 | 53139.002 | review claims against property and related analysis to K. Duff (7024 S Paxton) (.3) | 0.3 | $ 78.00 | 7024-32 S Paxton Avenue | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/12/2022 | JRW | 260 | 53139.003 | attention to finalizing and filing response to motion for clarification (sole lien) (.3) | 0.3 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/12/2022 | JRW | 260 | 53139.004 | telephone conference and correspondence with claimants' counsel regarding proposed order (defer) (.2). | 0.2 | $ 52.00 | | |
| January-22 | Claims Administration & Objections | 1/12/2022 | MR | 390 | 53140.001 | Further review and follow up on response to motion to clarify and emailsregarding same (sole lien). | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/13/2022 | AW | 140 | 53141.001 | Respond to claimant regarding submission (Group 1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/14/2022 | AW | 140 | 53142.001 | Communicate with claimant regarding update to contact information (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/14/2022 | AW | 140 | 53142.002 | attention to claimant's motion regarding additional discovery and update docket (Group 1) (.1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/14/2022 | MR | 390 | 53143.001 | Attention to motion for additional discovery on Group 1 (Group 1) (.3) | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/14/2022 | MR | 390 | 53143.002 | attention to issues on EB documents database (all) (.1). | 0.1 | $ 39.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/15/2022 | AEP | 390 | 53144.001 | Prepare e-mail to claimants' counsel regarding expert discovery issue and potential discovery (Group 1). | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/17/2022 | AW | 140 | 53145.001 | Attention to numerous position statements from claimants (Group 1) (1.2) | 1.2 | $ 168.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/17/2022 | AW | 140 | 53145.002 | review contact sheet and update emailing information per claimant's request (all) (.2) | 0.2 | $ 28.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/17/2022 | AW | 140 | 53145.003 | communicate with claimant's counsel regarding access to claims files (all) (.1) | 0.1 | $ 14.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/17/2022 | AW | 140 | 53145.004 | response to claimant's inquiry regarding sold property (8100 Essex) (.1) | 0.1 | $ 14.00 | 8100 S Essex Avenue | 1 |
| January-22 | Claims Administration & Objections | 1/17/2022 | AW | 140 | 53145.005 | email exchange with claimant regarding position statement template (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/17/2022 | AW | 140 | 53145.006 | attention to inquiry regarding claims process and timing and related email response (all) (.1) | 0.1 | $ 14.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/17/2022 | AW | 140 | 53145.007 | call and email exchange with K. Pritchard regarding possible claim (all) (.2). | 0.2 | $ 28.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/17/2022 | MR | 390 | 53146.001 | Attention to emails and discovery related issues (Group 1). | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/18/2022 | AEP | 390 | 53147.001 | Read motion for leave to take additional discovery filed by claimant in connection with Claims Group 1 and prepare for related discussion (Group1). | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 – June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/18/2022 | AW | 140 | 53148.001 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | $    126.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S | 103 |
| January-22 | Claims Administration & Objections | 1/18/2022 | AW | 140 | 53148.002 | attentionto email from vendor regarding EB emails, research files from vendor, andrelated email to K. Duff and J. Wine (all) (.4). | 0.4 | $     56.00 | | 80 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/18/2022 | JRW | 260 | 53149.001 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | $ 234.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S | 103 |
| January-22 | Claims Administration & Objections | 1/18/2022 | JRW | 260 | 53149.002 | attention to email from vendor regarding EB emails, research files from vendor, and related email to K. Duff and J. Wine (all) (.4). | 0.4 | $ 104.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/18/2022 | MR | 390 | 53150.001 | Review and attention to motion for discovery (Group 1). | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/19/2022 | AEP | 390 | 53151.001 | Teleconference with K. Duff, M. Rachlis, and J. Wine regarding discovery issues, use of proceeds of refinance, and related matters (Group 1). | 1.8 | $ 702.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/19/2022 | AW | 140 | 53152.001 | Call with J. Wine regarding position statements, redactions, and upcoming filing (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/19/2022 | AW | 140 | 53152.002 | call with J. Wine regarding claimants' full contact list (all) (.3) | 0.3 | $ 42.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/19/2022 | AW | 140 | 53152.003 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | $ 98.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| January-22 | Claims Administration & Objections | 1/19/2022 | AW | 140 | 53152.004 | attention to email from claimants and related email to K. Duff and J. Wine (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/19/2022 | AW | 140 | 53152.005 | work on redactions to position statements court filing (Group 1) (2.4). | 2.4 | $ 336.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/19/2022 | JRW | 260 | 53153.001 | Correspondence with SEC and claimants' counsel regarding discovery sought by claimant (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/19/2022 | JRW | 260 | 53153.002 | extended conference with K. Duff, A. Porter and M. Rachlis regarding response to discovery motion, preparation for hearing, and evidence supporting claim (Group 1) (1.8) | 1.8 | $ 468.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/19/2022 | JRW | 260 | 53153.003 | telephone conference with A. Watychowicz regarding position statements, redactions, and upcoming filing (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/19/2022 | JRW | 260 | 53153.004 | review hearing transcripts in preparation for hearing on discovery motion and related correspondence with M. Rachlis (Group 1) (.5) | 0.5 | $ 130.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/19/2022 | JRW | 260 | 53153.005 | correspondence to A. Porter regarding documents produced pursuant to subpoena (all) (.2). | 0.2 | $ 52.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/19/2022 | MR | 390 | 53154.001 | Review motion and attention to various issues on motion for discovery and to prepare for hearing (Group 1) (1.5) | 1.5 | $ 585.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/19/2022 | MR | 390 | 53154.002 | conferences regarding motion for discovery with J. Wine, K. Duff and A. Porter (Group 1) (1.0). | 1 | $ 390.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/20/2022 | AW | 140 | 53155.001 | Complete redactions of received position statements for court filings and related email to J. Wine (Group 1) (.6) | 0.6 | $ 84.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/20/2022 | AW | 140 | 53155.002 | draft response to claimants (Group1) (.2). | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/20/2022 | JRW | 260 | 53156.001 | Analysis of evidence relating to avoidance claim and related correspondence with M. Rachlis and K. Duff (Group 1) (.4) | 0.4 | $ 104.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/20/2022 | JRW | 260 | 53156.002 | appear telephonically in court on claimant's motion for discovery (Group 1) (.4) | 0.4 | $ 104.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/20/2022 | JRW | 260 | 53156.003 | telephone conference with claimants' counsel regarding document production (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022]**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/20/2022 | JRW | 260 | 53156.004 | review and revise proposed order and related correspondence with K. Duff, M. Rachlis and claimants' counsel (Group 1) (.3). | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/20/2022 | MR | 390 | 53157.001 | Prepare for and participate in hearing on discovery (Group 1) (1.7) | 1.7 | $ 663.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/20/2022 | MR | 390 | 53157.002 | conference with K. Duff (Group 1) (.4) | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/20/2022 | MR | 390 | 53157.003 | attention to various issues on draft order (Group 1) (.3). | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/21/2022 | AW | 140 | 53158.001 | Correspond with J. Wine regarding claimants' position statements (Group 1)(.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/21/2022 | AW | 140 | 53158.002 | communicate with J. Wine regarding bank statement, research regarding same, and related email to J. Wine (Group 1) (.3). | 0.3 | $ 42.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/21/2022 | AW | 140 | 53161.001 | Email exchanges with claimant regarding service of position statements, email service, and status on sold properties (Group 1) (.3) | 0.3 | $ 42.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/21/2022 | AW | 140 | 53161.002 | draft response to claimants regarding representation by counsel and position statement and related email to claimant (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/21/2022 | AW | 140 | 53161.003 | attention to document production from a third party and related communications with J. Wine and K. Pritchard (sole lien) (.3). | 0.3 | $ 42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/21/2022 | JRW | 260 | 53162.001 | Confer with A. Watychowicz regarding document production (sole lien) (.1) | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/21/2022 | JRW | 260 | 53162.002 | attention to claimant inquiries (all) (.3) | 0.3 | $ 78.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/21/2022 | JRW | 260 | 53162.003 | correspondence with SEC, claimants' counsel and EB team regarding status report and related review of hearing transcript (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/21/2022 | JRW | 260 | 53162.004 | review and revise draft status report (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/21/2022 | JRW | 260 | 53162.005 | confer with A. Watychowicz regarding plan for filing of claimants' position statements (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/21/2022 | JRW | 260 | 53162.006 | attention to review of claim submissions and subpoena responses and related analysis to K. Duff and M. Rachlis (sole lien) (4.2). | 4.2 | $ 1,092.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/21/2022 | JRW | 260 | 53159.001 | Confer with M. Rachlis regarding claimant inquiry and position statements (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/21/2022 | JRW | 260 | 53159.002 | confer with A. Watychowicz regarding position statements (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/21/2022 | JRW | 260 | 53159.003 | confer with A. Watychowicz and A. Porter regarding bank statements and related searches for same (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/21/2022 | JRW | 260 | 53159.004 | correspondence to claimants' counsel regarding document production (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/21/2022 | JRW | 260 | 53159.005 | review contention discovery requests (Group 1) (.1). | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/21/2022 | MR | 390 | 53160.001 | Attention to various issues on position statements and discovery issues (Group 1) (.4) | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/21/2022 | MR | 390 | 53160.002 | conferences regarding various issues on position statements and discovery issues with J. Wine (Group 1) (.2). | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/21/2022 | MR | 390 | 53163.001 | Attention to claims status report related issues (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/21/2022 | MR | 390 | 53163.002 | attention to discovery issues and review of claims (sole lien) (.3) | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/21/2022 | MR | 390 | 53163.003 | attention to request for claim information and related conference (defer) (.5). | 0.5 | $ 195.00 | | |
| January-22 | Claims Administration & Objections | 1/25/2022 | AW | 140 | 53164.001 | Exchange correspondence with claimant regarding his duplicative submission (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/25/2022 | AW | 140 | 53164.001 | draft response to claimant inquiring about claims process length and proceeds from sales and related email response (8100 Essex) (.1). | 0.1 | $ 14.00 | 8100 S Essex Avenue | 1 |
| January-22 | Claims Administration & Objections | 1/25/2022 | JR | 140 | 53165.001 | Communication with J. Wine requesting an update on claims spreadsheet related to sole claims for various properties and update same (2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8104 Kingston, 8030 Marquette, 8403 Aberdeen, 8529 Rhodes, 8800 Ada, 9212 Parnell, 1516 E 85th, 1017 W 102nd, 417 Oglesby, 8405 Marquette, 8517 Vernon, 8432 Essex, 8346 Constance, 7953 Woodlawn, 7712 Euclid, 61 E 92nd, 406 E. 87th, 3723 W. 68th, 3213 Throop, 11318 Church, 10012 LaSalle, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 8107 Kingston, 2129 W. 71st, 6759 Indiana, 5437 Laflin, 9610 Woodlawn, 7304 St. Lawrence, 7760 Coles, 310 E. 50th, 1401 W. 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 1.4 | $ 196.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| January-22 | Claims Administration & Objections | 1/25/2022 | JRW | 260 | 53166.001 | Continued review and analysis of proof of claims submissions (sole lien) (.8) | 0.8 | $ 208.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/25/2022 | JRW | 260 | 53166.002 | conference call with K. Duff and M. Rachlis regarding analysis of claims and status of discovery (sole lien) (.9) | 0.9 | $ 234.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/25/2022 | JRW | 260 | 53166.003 | conference call with K. Duff and M. Rachlis regarding Receiver's position statement (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/25/2022 | JRW | 260 | 53166.004 | confer with K. Duff and M. Rachlis regarding EB document database (all) (.2) | 0.2 | $ 52.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/25/2022 | JRW | 260 | 53166.005 | compile materials and related conference with J. Rak regarding claim allocation tracking spreadsheet (sole lien) (.2) | 0.2 | $ 52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/25/2022 | JRW | 260 | 53166.006 | confer with A. Watychowicz and K. Duff regarding claimant inquiry and property groupings (all) (.2) | 0.2 | $ 52.00 | | 80 |

**EquityBuild - Property Allocation Details**
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/25/2022 | JRW | 260 | 53166.007 | confer with A. Watychowicz regarding claimant distribution list and claimant inquiry (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/25/2022 | JRW | 260 | 53166.008 | reviewupdated claims spreadsheet related to sole claims for various propertiesfrom J. Rak, further revise, and related telephone conference with J. Rak and exchange of correspondence with K. Duff and M. Rachlis (sole lien) (.4). | 0.4 | $ 104.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/25/2022 | MR | 390 | 53167.001 | Prepare for meeting on sole lien claims (sole lien) (.5) | 0.5 | $ 195.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/25/2022 | MR | 390 | 53167.002 | conference with K. Duff and J. Wine regarding discovery issues and analysis of claims (sole lien)(1.0) | 1 | $ 390.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/25/2022 | MR | 390 | 53167.003 | confer with K. Duff and J. Wine regarding position statement planning (Group 1) (.3) | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/25/2022 | MR | 390 | 53167.004 | confer with K. Duff and J. Wine regarding EB records database (all) (.2). | 0.2 | $ 78.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/26/2022 | AW | 140 | 53168.001 | Attention to email from counsel for institutional lender regarding reports on specific properties, research supporting documents and Receiver's filings, and related email to M. Rachlis (7508 Essex, 4315 Michigan) (.7) | 0.7 | $ 98.00 | 4315-19 S Michigan Avenue; 7508 S Essex Avenue | 2 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/26/2022 | AW | 140 | 53168.002 | call with J. Wine regarding communication issues for claimant, work on resolution of problem, and related emails to claimants (Group 1) (.8) | 0.8 | $ 112.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/26/2022 | AW | 140 | 53168.003 | respond to claimant regarding filing of position statements (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/26/2022 | AW | 140 | 53168.004 | work on review of claimants' position statements and redactions (Group 1) (2.3). | 2.3 | $ 322.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/26/2022 | JRW | 260 | 53169.001 | Exchange correspondence with M. Rachlis and A. Watychowicz regarding inquiry from claimant 's counsel regarding property address and related research (4317 Michigan) (.2) | 0.2 | $ 52.00 | 4315-19 S Michigan Avenue | 1 |
| January-22 | Claims Administration & Objections | 1/26/2022 | JRW | 260 | 53169.002 | exchange correspondence with K. Duff regarding claimants' position statements (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/26/2022 | JRW | 260 | 53169.003 | confer with K. Duff and M. Rachlis regarding proof of claim and related correspondence to E. Duff and A. Porter (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.3) | 0.3 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 41 |
| January-22 | Claims Administration & Objections | 1/26/2022 | JRW | 260 | 53169.004 | continued review and analysis of claims and related database searches (sole lien) (4.3) | 4.3 | $ 1,118.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/26/2022 | JRW | 260 | 53169.005 | telephone conferences with A. Watychowicz regarding claimants' position statements and Group 1 distribution list and review and revise draft correspondence to claimant (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/26/2022 | JRW | 260 | 53169.006 | exchange correspondence with claimants' counsel regarding lack of response to subpoena (sole lien) (.1) | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/26/2022 | JRW | 260 | 53169.007 | prepare analysis of claim and related correspondence with K. Duff and M. Rachlis (sole lien) (.4) | 0.4 | $ 104.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/26/2022 | JRW | 260 | 53169.008 | confer with A. Watychowicz and correspondence with vendor regarding document database searches (all) (.2). | 0.2 | $ 52.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/26/2022 | MR | 390 | 53170.001 | Exchange regarding issue of timing for distribution of position statements (Group 1) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/26/2022 | MR | 390 | 53170.002 | attention to emails regarding issues on review of sole lienclaims and proof of claims (sole lien) (.3). | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/27/2022 | AW | 140 | 53171.001 | Call with J. Wine and database vendor regarding search issues and possible access extension (all) (.5) | 0.5 | $ 70.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/27/2022 | AW | 140 | 53171.002 | call with J. Wine regarding claimants' position statements (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/27/2022 | AW | 140 | 53171.003 | work on follow up response to claimant with email issues (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/27/2022 | AW | 140 | 53171.004 | correspond with J. Wine regarding received claimants' position statements (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/27/2022 | AW | 140 | 53171.005 | attention to received claimants' position statements, forward filed statements to counsel, review received statements, and redactions (Group 1) (2.7) | 2.7 | $ 378.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/27/2022 | AW | 140 | 53171.006 | draft email to claimants regarding stricken hearing and send same (Group 1) (.2). | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/27/2022 | JRW | 260 | 53172.001 | Exchange correspondence and telephone conference with database vendor and A. Watychowicz regarding search and export strategies (all) (.6) | 0.6 | $ 156.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/27/2022 | JRW | 260 | 53172.002 | confer with A. Watychowicz regarding message to claimants regarding upcoming hearing (all) (.1) | 0.1 | $ 26.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/27/2022 | JRW | 260 | 53172.003 | review court order and related email to counsel regarding videoconferencing (sole lien) (.1) | 0.1 | 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/27/2022 | JRW | 260 | 53172.004 | confer with A. Watychowicz regarding claimant position statements and service of same (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/27/2022 | JRW | 260 | 53172.005 | review documents produced pursuant to subpoena and additional database searches (sole lien) (1.1) | 1.1 | 286.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/27/2022 | JRW | 260 | 53172.006 | conference with M. Rachlis and K. Duff regarding analysis of claims and to prepare for upcoming hearing (sole lien) (.9) | 0.9 | $  234.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/27/2022 | JRW | 260 | 53172.007 | review court order terminating hearing and related correspondence with claimants' counsel (sole lien) (.1). | 0.1 | $  26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/27/2022 | MR | 390 | 53173.001 | Preparation for upcoming meeting and hearing regarding claims review and disclosures for Group 1 and start review of same (Group 1) (.8) | 0.8 | $  312.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/27/2022 | MR | 390 | 53173.002 | conferences and issues regarding sole lien issues with J. Wine and K. Duff (sole lien) (.9) | 0.9 | $  351.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/27/2022 | MR | 390 | 53173.003 | attention to and follow up on sole lien (sole lien) (.3). | 0.3 | $  117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/28/2022 | AW | 140 | 53174.001 | Call with J. Wine regarding position statements (Group 1) (.3) | 0.3 | $  42.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/28/2022 | AW | 140 | 53174.002 | attention to received position statements, forward filed statements to counsel, review received statements, and redactions (Group 1) (1.8) | 1.8 | $ 252.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/28/2022 | AW | 140 | 53174.003 | call with J. Rak regarding further review of position statements (Group 1) (.4) | 0.4 | $ 56.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/28/2022 | AW | 140 | 53174.004 | draft response to claimants regarding position statements submitted after deadline and related email exchange with J. Wine (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/28/2022 | AW | 140 | 53174.005 | forward position statements to claimant (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/28/2022 | AW | 140 | 53174.006 | research and communicate with claimant regarding access to claims files (5001 Drexel, 6437 Kenwood, 6217 Dorchester, 11117 Longwood) (.2). | 0.2 | $ 28.00 | 11117-11119 S Longwood Drive; 5001 S Drexel Boulevard; 6217-27 S Dorchester Avenue; 6437-41 S Kenwood Avenue | 4 |
| January-22 | Claims Administration & Objections | 1/28/2022 | AW | 140 | 53180.001 | Attention to and response to claimant regarding sold properties (638 Avers, 7844 Ellis) (.1) | 0.1 | $ 14.00 | 638-40 N Avers Avenue; 7834-44 S Ellis Avenue | 2 |
| January-22 | Claims Administration & Objections | 1/28/2022 | AW | 140 | 53180.002 | prepare files for claimant and related email (5001 Drexel, 6437 Kenwood, 6217 Dorchester, 11117 Longwood) (.2) | 0.2 | $ 28.00 | 11117-11119 S Longwood Drive; 5001 S Drexel Boulevard; 6217-27 S Dorchester Avenue; 6437-41 S Kenwood Avenue | 4 |
| January-22 | Claims Administration & Objections | 1/28/2022 | AW | 140 | 53180.003 | update position statements and an index and related email to J. Wine (Group 1) (.4) | 0.4 | $ 56.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/28/2022 | AW | 140 | 53180.004 | attention to emails regarding access to database and related emailexchanges with J. Wine (all) (.2) | 0.2 | $ 28.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/28/2022 | AW | 140 | 53180.005 | review further redactions to positionstatements and related email to J. Rak (Group 1) (.3) | 0.3 | $ 42.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/28/2022 | AW | 140 | 53180.006 | research claim and related email to J. Wine (all) (.2). | 0.2 | $ 28.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/28/2022 | ED | 390 | 53175.001 | Telephone conference with J. Wine to discuss analysis of loan history documents (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 0.5 | 195.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| January-22 | Claims Administration & Objections | 1/28/2022 | JR | 140 | 53176.001 | Exchange communication with A. Watychowicz requesting a review of redacted position statements related to claimants (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (.3) | 0.3 | $ 42.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/28/2022 | JR | 140 | 53176.002 | communication with J. Wine requesting status on future steps on claimant position statement in anticipation of the upcoming filing (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (.1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/28/2022 | JR | 140 | 53181.001 | Review position statements for personal information (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (1.8) | 1.8 | $ 252.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/28/2022 | JR | 140 | 53181.002 | exchange correspondence with A. Watychowicz regarding additional items on claimant positions statements that need to be redacted (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/28/2022 | JR | 140 | 53181.003 | exchange correspondence with J. Wine regarding review of all claims against property(7625 S East End) (.8) | 0.8 | $ 112.00 | 7625-33 S East End Avenue | 1 |
| January-22 | Claims Administration & Objections | 1/28/2022 | JR | 140 | 53181.004 | review and update spreadsheet containing claimant'sclaim information for property (7635 S East End) (3.4). | 3.4 | $ 476.00 | 7635-43 S East End Avenue | 1 |
| January-22 | Claims Administration & Objections | 1/28/2022 | JRW | 260 | 53182.001 | Exchange correspondence with claimants' counsel regarding service of subpoena (sole lien) (.1) | 0.1 | 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/28/2022 | JRW | 260 | 53182.002 | conference with J. Rak regarding claims analysis for Receiver's submission (Group 1) (.8) | 0.8 | 208.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/28/2022 | JRW | 260 | 53182.003 | analyze position statements filed by claimants (Group 1) (4.3) | 4.3 | $ 1,118.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/28/2022 | JRW | 260 | 53182.004 | attention to correspondence from claimants and counsel regarding EquityBuild documents database (Group 1) (.4) | 0.4 | 104.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/28/2022 | JRW | 260 | 53182.005 | exchange correspondence regarding claimants' request for passwords for recovered records (all) (.1). | 0.1 | 26.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/28/2022 | JRW | 260 | 53177.001 | Attention to claimant inquiry regarding position statement (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/28/2022 | JRW | 260 | 53177.002 | exchange correspondence regarding court hearing and notice to claimants (all) (.1) | 0.1 | $ 26.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/28/2022 | JRW | 260 | 53177.003 | exchange correspondence with M. Rachlis regarding Receiver's position statement and related review of spreadsheets (Group 1) (.6) | 0.6 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/28/2022 | JRW | 260 | 53177.004 | confer with J. Rak regarding claim analysis for position statement (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/28/2022 | JRW | 260 | 53177.005 | review draft joint status report and related correspondence with claimants' counsel (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/28/2022 | JRW | 260 | 53177.006 | confer with M. Rachlis regarding status and planning for single claim process (sole lien) (.1) | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/28/2022 | JRW | 260 | 53177.007 | telephone conference with E. Duff regarding claim analysis (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5) | 0.5 | $ 130.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| January-22 | Claims Administration & Objections | 1/28/2022 | JRW | 260 | 53177.008 | exchange correspondence with vendor regarding claimant inquiry (all) (.1) | 0.1 | $ 26.00 | | 80 |
| January-22 | Claims Administration & Objections | 1/28/2022 | JRW | 260 | 53177.009 | legal research for position statements (all) (.6) | 0.6 | $ 156.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/28/2022 | JRW | 260 | 53177.010 | review position statements (Group 1) (.7). | 0.7 | $ 182.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/28/2022 | JRW | 260 | 53178.001 | Correspondence with claimants' counsel regarding subpoena, related USPS tracking and correspondence to K. Duff (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8529 Rhodes, 11318 Church, 2129 W 71st, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E 87th, 6554 Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8517 Vernon). | 0.2 | $ 52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |
| January-22 | Claims Administration & Objections | 1/28/2022 | MR | 390 | 53179.001 | Attention to various issues on position statements and form and substancefor response to same (Group 1) (.8) | 0.8 | $ 312.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/28/2022 | MR | 390 | 53179.002 | continue review of position statements and related exchanges with J. Wine (Group 1) (2.2) | 2.2 | $ 858.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| January-22 | Claims Administration & Objections | 1/28/2022 | MR | 390 | 53179.003 | attention to various issues regarding discovery and items to follow up and related exchanges with J. Wine (sole lien) (.2). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Claims Administration & Objections | 1/28/2022 | MR | 390 | 53183.001 | Attention to various issues on claims library and other related issues (Group 1) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Claims Administration & Objections | 1/28/2022 | MR | 390 | 53183.002 | attention to status on discovery on sole lien matters (sole lien) (.1). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| January-22 | Status Reports | 1/3/2022 | ED | 390 | 53184.001 | Call with J. Wine to discuss process for allocation of insurance refunds | 0.3 | $ 117.00 | | |
| January-22 | Status Reports | 1/11/2022 | AW | 140 | 53185.001 | Research regarding traffic in Receiver's and claims' email accounts and related email to J. Wine. | 0.4 | $ 56.00 | | |
| January-22 | Status Reports | 1/12/2022 | AW | 140 | 53188.001 | Follow up communication with J. Wine regarding email traffic in Receiver's and claims' accounts. | 0.1 | $ 14.00 | | |
| January-22 | Status Reports | 1/12/2022 | KMP | 140 | 53189.001 | Begin preparation of financial exhibits for 4Q2021 status report. | 3.1 | $ 434.00 | | |
| January-22 | Status Reports | 1/13/2022 | KMP | 140 | 53190.001 | Work on preparation of financial exhibits for 4Q2021 status report. | 1.4 | $ 196.00 | | |
| January-22 | Status Reports | 1/14/2022 | KMP | 140 | 53191.001 | Continue work on preparation of financial exhibits for 4Q2021 status | 3.2 | $ 448.00 | | |
| January-22 | Status Reports | 1/17/2022 | KMP | 140 | 53192.001 | Continue work on preparation of financial exhibits for 4Q2021 status | 2.7 | $ 378.00 | | |
| January-22 | Status Reports | 1/18/2022 | JRW | 260 | 53193.001 | Review financial schedules for fourth quarter 2021 status report. | 0.2 | $ 52.00 | | |
| January-22 | Status Reports | 1/18/2022 | KMP | 140 | 53194.001 | Continue work on preparation of financial exhibits for 4Q2021 status report and related communication with J. Wine. | 0.8 | $ 112.00 | | |
| January-22 | Status Reports | 1/20/2022 | JRW | 260 | 53195.001 | Continued preparation of fourth quarter status report and related communications with K. Pritchard regarding revision of financial | 4.2 | $ 1,092.00 | | |
| January-22 | Status Reports | 1/20/2022 | KMP | 140 | 53196.001 | Update spreadsheet detailing current property account balances to include additional property, revise master asset list for 4Q2021 status report, and related communications with J. Wine. | 0.5 | $ 70.00 | | |
| January-22 | Status Reports | 1/21/2022 | JR | 140 | 53197.001 | Review email from J. Wine, review property tax balances and respondregarding same for property (7109 Calumet). | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | 1 |
| January-22 | Status Reports | 1/21/2022 | JRW | 260 | 53198.001 | Revise exhibits and revise and circulate draft status report. | 1.8 | $ 468.00 | | |
| January-22 | Status Reports | 1/21/2022 | KMP | 140 | 53199.001 | Communications with J. Wine regarding certain issues relating to spreadsheets for 4Q2021 status report and update and revise | 1.1 | $ 154.00 | | |
| January-22 | Status Reports | 1/22/2022 | AEP | 390 | 53200.001 | Read, edit, and revise proposed insert to 4th Qtr status report regarding | 0.6 | $ 234.00 | | |
| January-22 | Status Reports | 1/24/2022 | AW | 140 | 53201.001 | Communicate with J. Wine regarding master claims list and prepare | 0.6 | $ 84.00 | | |
| January-22 | Status Reports | 1/24/2022 | JRW | 260 | 53202.001 | Revisions to fourth quarter status report and confer with K. Pritchard and A. Watychowicz regarding exhibits to same. | 1 | $ 260.00 | | |
| January-22 | Status Reports | 1/24/2022 | KMP | 140 | 53203.001 | Prepare electronic files for exhibits to 4Q2021 status report and related communications J. Wine and A. Watychowicz. | 0.6 | $ 84.00 | | |
| January-22 | Status Reports | 1/25/2022 | JRW | 260 | 53204.001 | Review revisions, further revise and finalize draft fourth quarter 2021 status report, and related correspondence to SEC (.7) | 0.7 | $ 182.00 | | |
| January-22 | Status Reports | 1/25/2022 | JRW | 260 | 53204.002 | study spreadsheets regarding net sales proceeds and account balances and related correspondence with K. Duff and J. Rak and revision of exhibit to status report (1.7). | 1.7 | $ 442.00 | | |
| January-22 | Status Reports | 1/25/2022 | KMP | 140 | 53205.001 | Revise certain exhibits for 4Q2021 status report and related | 0.3 | $ 42.00 | | |
| January-22 | Status Reports | 1/25/2022 | MR | 390 | 53206.001 | Attention to draft status report and follow up regarding same. | 0.5 | $ 195.00 | | |
| January-22 | Status Reports | 1/28/2022 | ED | 390 | 53186.001 | Email correspondence with J. Wine regarding status of property | 0.1 | $ 39.00 | | |
| January-22 | Status Reports | 1/28/2022 | JRW | 260 | 53187.001 | Begin drafting fourth quarter 2021 status report and related correspondence to team regarding items needed. | 2.3 | $ 598.00 | | |
| January-22 | Status Reports | 1/31/2022 | AW | 140 | 53207.001 | Attention to status report and email counsel regarding transmittal email | 0.1 | $ 14.00 | | |
| January-22 | Status Reports | 1/31/2022 | JRW | 260 | 53208.001 | Revise and finalize fourth quarter status report for filing. | 0.4 | $ 104.00 | | |
| January-22 | Status Reports | 1/31/2022 | KMP | 140 | 53209.001 | Revise, finalize and file Receiver's 14th status report and exhibits, and related communications with EB team. | 0.4 | $ 56.00 | | |
| January-22 | Status Reports | 1/31/2022 | MR | 390 | 53210.001 | Review draft status report and revisions and related communications. | 0.3 | $ 117.00 | | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Tax Issues | 1/17/2022 | KMP | 140 | 53211.001 | Review spreadsheets and other materials to compile list of ownership entities for various properties, review tax documents and notices to identify tax authority claims against ownership entities, and prepare spreadsheet relating to tax claims (Group 1, sole lien) (1.4) | 1.4 | $ 196.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3074 E Cheltenham Place; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7712 S Euclid Avenue; 7750-58 S Muskegon Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 33 |
| January-22 | Tax Issues | 1/17/2022 | KMP | 140 | 53211.002 | confer with A. Watychowicz to request information relating to tax authority claims submitted against ownership entities through receivership claims process (.2). | 0.2 | $ 28.00 | | |
| January-22 | Tax Issues | 1/18/2022 | JRW | 260 | 53212.001 | Review correspondence and lists regarding tax authority claims against property owners (Group 1, sole lien). | 0.2 | $ 52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3074 E Cheltenham Place; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7712 S Euclid Avenue; 7750-58 S Muskegon Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 33 |
| January-22 | Tax Issues | 1/18/2022 | KMP | 140 | 53213.001 | Communicate with K. Duff and J. Wine regarding analysis of EB ownership entities for various properties (Group 1, sole lien) (.2) | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3074 E Cheltenham Place; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7712 S Euclid Avenue; 7750-58 S Muskegon Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 33 |
| January-22 | Tax Issues | 1/18/2022 | KMP | 140 | 53213.002 | work on revising spreadsheet detailing communications from tax authorities to include implicated properties and claims relating to withholding and other employment related taxes (1.7). | 1.7 | $ 238.00 | | |
| January-22 | Tax Issues | 1/20/2022 | KMP | 140 | 53214.001 | Continue work on spreadsheet tracking status of notices received from tax authorities (2.4) | 2.4 | $ 336.00 | | |
| January-22 | Tax Issues | 1/20/2022 | KMP | 140 | 53214.002 | prepare and compile spreadsheets tracking receipts and disbursements for all receivership accounts for 2021 and transmit to tax administrator pursuant to her request (1.3) | 1.3 | $ 182.00 | | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| January-22 | Tax Issues | 1/20/2022 | KMP | 140 | 53214.003 | forward notice from tax authority relating to EB entity to accountant for review and advice as to response (.2). | 0.2 | $ 28.00 | | |
| January-22 | Tax Issues | 1/21/2022 | KMP | 140 | 53215.001 | Continue work on spreadsheet tracking status of notices received from | 3.6 | $ 504.00 | | |
| January-22 | Tax Issues | 1/21/2022 | KMP | 140 | 53216.001 | Continue work on spreadsheet tracking status of notices received from | 2.7 | $ 378.00 | | |
| January-22 | Tax Issues | 1/21/2022 | KMP | 140 | 53217.001 | Communicate with J. Wine and tax administrator regarding information for forms 1099 (.2) | 0.2 | $ 28.00 | | |
| January-22 | Tax Issues | 1/21/2022 | KMP | 140 | 53217.002 | review property account bank records in connection with year-end accounting and related communications with tax administrator (1.5) | 1.5 | $ 210.00 | | |
| January-22 | Tax Issues | 1/21/2022 | KMP | 140 | 53217.003 | continue preparation of spreadsheet tracking information relating to noticesfrom tax authorities (1.1). | 1.1 | $ 154.00 | | |
| January-22 | Tax Issues | 1/21/2022 | KMP | 140 | 53218.001 | Communicate with vendors and tax administrator regarding requests for forms W9 in connection with preparation of Receivership tax filings, compile received forms, and forward forms to tax administrator (.6) | 0.6 | $ 84.00 | | |
| January-22 | Tax Issues | 1/21/2022 | KMP | 140 | 53218.002 | continue work on spreadsheet tracking receipt and status of tax authority and collection notices (.7). | 0.7 | $ 98.00 | | |
| January-22 | Tax Issues | 1/27/2022 | KMP | 140 | 53219.001 | Continue work on spreadsheet tracking receipt and status of tax authority and collection notices (.2) | 0.2 | $ 28.00 | | |
| January-22 | Tax Issues | 1/27/2022 | KMP | 140 | 53219.001 | finalize and transmit notice letter to tax authority and collection agency regarding tax collection notice for EB entity (6949 Merrill) (.3). | 0.3 | $ 42.00 | 6949-59 S Merrill Avenue | 1 |
| January-22 | Tax Issues | 1/28/2022 | KMP | 140 | 53220.001 | Continue work on spreadsheet tracking receipt and status of tax authority and collection notices, and related email communication with K. Duff (1.8) | 1.8 | $ 252.00 | | |
| January-22 | Tax Issues | 1/28/2022 | KMP | 140 | 53220.002 | communication with tax administrator regarding her request for additional forms W9 from service providers for preparation of Receivership 2021 tax returns, and related communications with service providers to request forms W9 (.4). | 0.4 | $ 56.00 | | |
| February-22 | Asset Analysis & Recovery | 2/10/2022 | KBD | 390 | 52906.001 | Attention to communication with claimant regarding potentialinformation that may assist recovery efforts. | 0.1 | $ 39.00 | | |
| February-22 | Asset Analysis & Recovery | 3/23/2022 | KBD | 390 | 52907.001 | Telephone conference with government representative (.2) | 0.2 | $ 78.00 | | |
| February-22 | Asset Analysis & Recovery | 3/23/2022 | KBD | 390 | 52907.002 | draft correspondence to and telephone conference with A. Watychowicz regarding records for potential recovery (.2). | 0.2 | $ 78.00 | | |
| February-22 | Asset Analysis & Recovery | 3/23/2022 | KBD | 390 | 52908.001 | Study trial subpoena for documents and exchange related correspondence with A. Watychowicz. | 0.2 | $ 78.00 | | |
| February-22 | Asset Analysis & Recovery | 3/23/2022 | KBD | 390 | 52909.001 | Exchange correspondence with government representative. | 0.2 | $ 78.00 | | |
| February-22 | Asset Analysis & Recovery | 3/23/2022 | KBD | 390 | 52910.001 | Attention to response to subpoena and exchange related | 0.1 | $ 39.00 | | |
| February-22 | Asset Analysis & Recovery | 3/23/2022 | KBD | 390 | 52911.001 | Study records for production in response to subpoena and various related communications with A. Watychowicz. | 1.6 | $ 624.00 | | |
| February-22 | Asset Analysis & Recovery | 3/23/2022 | KBD | 390 | 52912.001 | Work on response to subpoena and exchange various | 0.6 | $ 234.00 | | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Asset Disposition | 3/23/2022 | KBD | 390 | 52913.001 | Exchange correspondence with A. Porter regarding communication from property manager relating to CHA inspection and property repair issue and exchange related correspondence with property manager (7109 | 0.3 | $ 117.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 3/23/2022 | KBD | 390 | 52914.001 | Draft correspondence to J. Wine regarding information relating to resolution of letter of credit issue to aid communication with lender's | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 3/23/2022 | KBD | 390 | 52915.001 | Exchange correspondence with A. Porter and property manager regarding property improvement issue and communication with | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 3/23/2022 | KBD | 390 | 52916.001 | Work on amendment to purchase and sale agreement and exchange related correspondence with A. Porter (7109 Calumet). | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 3/23/2022 | KBD | 390 | 52917.001 | Attention to new communication from lender's counsel regarding letter of credit issue and exchange related correspondence with M. Rachlis | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 3/23/2022 | KBD | 390 | 52918.001 | Review and exchange correspondence with lender's counsel and real estate broker regarding sale of property and payment of taxes (7109 | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 3/23/2022 | KBD | 390 | 52919.001 | Attention to further communication from lender's counsel regarding letter of credit issue and exchange correspondence with M. Rachlis regarding background and resolution of same (7109 Calumet) (.1) | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 3/23/2022 | KBD | 390 | 52919.001 | exchange correspondence with M. Rachlis regarding lender communication relating to letter of credit issue (7109 Calumet) (.1). | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 3/23/2022 | KBD | 390 | 52920.001 | Confer with M. Rachlis and A. Porter regarding claimant's request fortermination of purported letter of credit and exchange related | 0.2 | $ 78.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 3/23/2022 | KBD | 390 | 52921.001 | Work on closing for sale of property, including review of closing documentsand communications with A. Porter, J. Rak, and title | 0.9 | $ 351.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Business Operations | 2/9/2022 | KBD | 390 | 52924.001 | Attention to stipulation resolving motion to intervene (defer). | 0.1 | $ 39.00 | | |
| February-22 | Business Operations | 2/25/2022 | KBD | 390 | 52925.001 | Study various correspondence from insurance broker representative regarding insurance premium endorsements for purposes of determiningpremium refunds (8326 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7957Marquette, 3074 Cheltenham, 6558 Vernon). | 0.2 | $ 78.00 | 11117-11119 S Longwood Drive; 3074 E Cheltenham Place; 5450-52 S Indiana Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 7760 S Coles Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 12 |
| February-22 | Business Operations | 3/23/2022 | KBD | 390 | 52922.001 | Exchange correspondence with J. Wine regarding state court action and insurance issue (1700 Juneway) (.1) | 0.1 | $ 39.00 | 1700-08 W Juneway Terrace | 1 |
| February-22 | Business Operations | 3/23/2022 | KBD | 390 | 52922.002 | exchange correspondence with J. Rak and A. Porter regarding potential property improvement to retain CHA tenant and communication with property manager regarding same (7109 Calumet) (.4). | 0.4 | $ 156.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Business Operations | 3/23/2022 | KBD | 390 | 52923.001 | Review correspondence regarding stay of state court action (4533 | 0.1 | $ 39.00 | 4533-47 S Calumet Avenue | 1 |
| February-22 | Claims Administration & Objections | 2/1/2022 | KBD | 390 | 52926.001 | Telephone conferences and exchange correspondence with J. Wine regarding issues with vendor production of records to claimant's counsel and claimants' database access issues (all) (.8) | 0.8 | $ 312.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/1/2022 | KBD | 390 | 52926.002 | follow up regarding electronic records issue (all) (.2) | 0.2 | $ 78.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/1/2022 | KBD | 390 | 52926.003 | attention to communication from claimant regarding update on claim (all) (.1). | 0.1 | $ 39.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/2/2022 | KBD | 390 | 52927.001 | Exchange correspondence with A. Watychowicz and J. Wine regarding communication with claimant regarding position statements (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/2/2022 | KBD | 390 | 52927.002 | exchange correspondence regarding response to claimant regarding custodian issue relating to claim (all) (.1) | 0.1 | $ 39.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/2/2022 | KBD | 390 | 52927.003 | exchange correspondence with J. Wine regarding proposed joint status report on discovery (Group 1) (.1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/3/2022 | KBD | 390 | 52928.001 | Attention to claimant inquiry relating to change of custodian (all) (.1) | 0.1 | $ 39.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/3/2022 | KBD | 390 | 52928.002 | attention to claimant communication regarding claims process and timing for submission of claim (all) (.1) | 0.1 | $ 39.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/3/2022 | KBD | 390 | 52928.003 | study and revise notice of filing of position statements (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/3/2022 | KBD | 390 | 52928.004 | exchange correspondence regarding communication with claimants regarding position statements (Group 1) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/3/2022 | KBD | 390 | 52928.005 | exchange correspondence with J. Wine regarding efforts to resolve issue regarding EB documents (all) (.1). | 0.1 | $ 39.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/3/2022 | KBD | 390 | 52929.001 | Exchange correspondence with A. Watychowicz and J. Wine regarding response to claimant relating to position statement (Group 1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/7/2022 | KBD | 390 | 52930.001 | Exchange correspondence with M. Rachlis and J. Wine regarding preparationfor hearing before Judge Lee (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 8030 Marquette, 8104 Kingston, 8403Aberdeen, 8529 Rhodes, 11318 Church, 2129 W 71st, 6749 Merrill, 7110 Cornell, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E87th, 6554 Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8517 Vernon) (.2) | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3074 E Cheltenham Place; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7712 S Euclid Avenue; 7750-58 S Muskegon Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 33 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/7/2022 | KBD | 390 | 52930.002 | confer with M. Rachlis and J. Wine regarding Group 1 position statement and related analysis and issues (Group 1) (.8) | 0.8 | $ 312.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/7/2022 | KBD | 390 | 52930.003 | confer with and study related correspondence from M. Rachlis and J. Wine regarding sole lien discovery issues (sole lien) (.3) | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| February-22 | Claims Administration & Objections | 2/7/2022 | KBD | 390 | 52930.004 | work with A. Watychowicz oncommunications with claimant regarding claim and position statement opportunity (Group 1) (.1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/8/2022 | KBD | 390 | 52931.001 | Prepare for hearing before Judge Lee regarding claims discovery and exchange correspondence with M. Rachlis and J. Wine regarding third partydiscovery status (sole lien) (.4) | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| February-22 | Claims Administration & Objections | 2/8/2022 | KBD | 390 | 52931.002 | appear before Judge Lee regarding claimsprocess and discovery (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 8030 Marquette, 8104 Kingston, 8403Aberdeen, 8529 Rhodes, 11318 Church, 2129 W 71st, 6749 Merrill, 7110 Cornell, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E87th, 6554 Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8517 Vernon) (.4) | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3074 E Cheltenham Place; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7712 S Euclid Avenue; 7750-58 S Muskegon Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 33 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/8/2022 | KBD | 390 | 52931.003 | work on communication with claimant regarding potential change of custodian and standard response to similar inquiries (all) (.3) | 0.3 | $ 117.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/8/2022 | KBD | 390 | 52931.004 | exchange correspondence with J. Wine regarding claimant claim and failure to provide supporting records (Group 1) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/8/2022 | KBD | 390 | 52931.005 | review correspondence from J. Wine regarding notes relating to claims submission (Group 1) (.3). | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/9/2022 | KBD | 390 | 52932.001 | Study draft discovery responses and related correspondence (Group 1) (.6) | 0.6 | $ 234.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/9/2022 | KBD | 390 | 52932.002 | further attention to communication with claimant regarding change of custodian (all) (.1). | 0.1 | $ 39.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/10/2022 | KBD | 390 | 52933.001 | Study and revise discovery responses and exchange various relatedcorrespondence (Group 1) (2.5) | 2.5 | $ 975.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/10/2022 | KBD | 390 | 52933.002 | study correspondence from M. Rachlis and J. Wine regarding receiver submission (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/10/2022 | KBD | 390 | 52933.003 | study Group 1 investor charts and related correspondence from J. Wine and M. Rachlis (Group 1)(1.0). | 1 | $ 390.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/11/2022 | KBD | 390 | 52934.001 | Study claims analysis spreadsheet (Group 1) (.5) | 0.5 | $ 195.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/11/2022 | KBD | 390 | 52934.002 | confer with M. Rachlis, J.Wine, and A. Porter regarding analysis of Group 1 claims and various related issues and development of related spreadsheet for submission (Group 1) (1.7) | 1.7 | $ 663.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/11/2022 | KBD | 390 | 52934.003 | confer with M. Rachlis, J. Wine, and A. Porter regarding analysis of claims and distribution issues (all) (.3) | 0.3 | $ 117.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/11/2022 | KBD | 390 | 52934.004 | attention to filing of claimant position statement received after original filing (Group 1) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/11/2022 | KBD | 390 | 52934.005 | study records for production (Group 1) (.5) | 0.5 | $ 195.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/11/2022 | KBD | 390 | 52934.006 | study correspondence and records from J. Wine regarding rollover issue (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/11/2022 | KBD | 390 | 52934.007 | study revisions to and revise responses to interrogatories and exchange various related correspondence M. Rachlis and J. Wine (Group 1) (2.2). | 2.2 | $ 858.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/15/2022 | KBD | 390 | 52935.001 | Exchange correspondence with M. Rachlis and J. Wine regarding deposition request and prior court rulings (Group 1). | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/17/2022 | KBD | 390 | 52936.001 | Study and revise Group 1 position statement analysis and study related correspondence from M. Rachlis (Group 1). | 1.1 | $ 429.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/20/2022 | KBD | 390 | 52937.001 | Exchange correspondence with J. Wine regarding review of claims and position statements analysis (Group 1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/21/2022 | KBD | 390 | 52938.001 | Study and revise analysis of claims (Group 1) (1.8) | 1.8 | $ 702.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/21/2022 | KBD | 390 | 52938.002 | confer with M. Rachlis and J. Wine regarding analysis of claims (Group 1) (1.0) | 1 | $ 390.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/21/2022 | KBD | 390 | 52938.003 | confer with M. Rachlis and J. Wine regarding claimant's request for deposition (Group 1)(.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/21/2022 | KBD | 390 | 52938.004 | further confer with M. Rachlis and J. Wine regarding claimant's position on need for deposition (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/21/2022 | KBD | 390 | 52938.005 | telephone conference with M. Rachlis regarding summary proceeding and evidentiary considerations relating to claimant (Group 1) (.4) | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/21/2022 | KBD | 390 | 52938.006 | legal research regarding claims potential recovery issues and draft related correspondence (all) (.8) | 0.8 | $ 312.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/21/2022 | KBD | 390 | 52938.007 | study deposition testimony regarding claimant and claim (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/21/2022 | KBD | 390 | 52938.008 | study motion to compeldeposition (Group 1) (.1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/22/2022 | KBD | 390 | 52939.001 | Study, revise, and comment on claims and position statement analysis (Group 1) (1.3) | 1.3 | $ 507.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/22/2022 | KBD | 390 | 52939.002 | confer with M. Rachlis and J. Wine regarding analysis of claims (Group 1) (2.0) | 2 | $ 780.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/22/2022 | KBD | 390 | 52939.003 | exchange correspondence with M. Rachlis regarding response to motion to compel (Group 1) (.2). | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/23/2022 | KBD | 390 | 52940.001 | Legal research regarding potential claims issue (all) (.5) | 0.5 | $ 195.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/23/2022 | KBD | 390 | 52940.002 | confer with M. Rachlis, J. Wine, and A. Porter regarding various claims analysis issues and submission to the Court (Group 1) (.6) | 0.6 | $ 234.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/23/2022 | KBD | 390 | 52940.003 | study, revise, and comment on changes to analysis of claims and various related issues and exchange related correspondence (Group 1) (1.5) | 1.5 | $ 585.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/23/2022 | KBD | 390 | 52940.004 | study and revise submission on claims (Group 1) (1.8). | 1.8 | $ 702.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/23/2022 | KBD | 390 | 52941.001 | Study and revise multiple drafts of submission on claims analysis and exchange various related correspondence with M. Rachlis, J. Wine, and A. Watychowicz (Group 1) (5.1) | 5.1 | $ 1,989.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/23/2022 | KBD | 390 | 52941.002 | revise draft response to motion to compel deposition and exchange related correspondence with M. Rachlis and K. Pritchard (Group 1) (4.5) | 4.5 | $ 1,755.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/23/2022 | KBD | 390 | 52941.003 | confer with M. Rachlis and J. Wine regarding claims analysis, submission preparation, and review of claimants' discovery responses (Group 1) (.3). | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/23/2022 | KBD | 390 | 52942.001 | Work on claims submission narrative and study revisions and study exhibits (Group 1) (3.5) | 3.5 | $ 1,365.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/23/2022 | KBD | 390 | 52942.002 | study and revise draft response to motion to compel and exchange various related correspondence with M. Rachlis and K. Pritchard (Group 1) (4.8) | 4.8 | $ 1,872.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/23/2022 | KBD | 390 | 52942.003 | exchange correspondence with J. Wine regarding disposition of EB documents and database and communication with claimants' counsel (all) (.1). | 0.1 | $ 39.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/23/2022 | KBD | 390 | 52943.001 | Study and revised narrative for submission on claims analysis, study accompanying exhibits, and exchange related correspondence with M. Rachlis and J. Wine (Group 1) (1.4) | 1.4 | $ 546.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/23/2022 | KBD | 390 | 52943.002 | exchange correspondence with A. Porter regarding claimant lien issue (Group 1) (.1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/23/2022 | KBD | 390 | 52944.001 | Review various drafts of claims submission and exhibits and exchange various related correspondence with J. Wine, M. Rachlis, and A. Watychowicz (Group 1) (1.1) | 1.1 | $ 429.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/23/2022 | KBD | 390 | 52944.002 | telephone conference with J. Wine regarding EB records database and related correspondence with claimants' counsel (all) (.2) | 0.2 | $ 78.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/23/2022 | KBD | 390 | 52944.003 | exchange correspondence with A. Watychowicz regarding claimants and liens (Group 1) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/23/2022 | KBD | 390 | 52944.004 | study correspondence regarding production of records from third party (sole lien) (.2) | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/23/2022 | KBD | 390 | 52944.005 | study order denying motion to compel (Group 1) (.1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Asset Analysis & Recovery | 2/4/2022 | JRW | 260 | 53221.001 | Research regarding vendor and related correspondence to K. Duff. | 0.2 | $ 52.00 | | |
| February-22 | Asset Analysis & Recovery | 2/10/2022 | AW | 140 | 53222.001 | Confer with K. Duff regarding records for potential recovery and | 0.9 | $ 126.00 | | |
| February-22 | Asset Analysis & Recovery | 2/15/2022 | AW | 140 | 53223.001 | Call with K. Duff regarding subpoena (.1) | 0.1 | $ 14.00 | | |
| February-22 | Asset Analysis & Recovery | 2/15/2022 | AW | 140 | 53223.002 | email exchange with K. Duff regarding proposed search terms for response to subpoena (.1) | 0.1 | $ 14.00 | | |
| February-22 | Asset Analysis & Recovery | 2/15/2022 | AW | 140 | 53223.003 | work to compile emails responsive to subpoena and related email exchanges with K. Duff (1.7). | 1.7 | $ 238.00 | | |
| February-22 | Asset Analysis & Recovery | 2/21/2022 | AW | 140 | 53224.001 | Prepare materials responsive to subpoena for K. Duff's review (.1) | 0.1 | $ 14.00 | | |
| February-22 | Asset Analysis & Recovery | 2/21/2022 | AW | 140 | 53224.002 | communicate with K. Duff regarding review process and responsive documents organized in keyword specific folders relating to subpoena (.4) | 0.4 | $ 56.00 | | |
| February-22 | Asset Analysis & Recovery | 2/21/2022 | AW | 140 | 53224.003 | draft certificate of authenticity and waiver of appearance and related exchange with K. Duff (.4) | 0.4 | $ 56.00 | | |
| February-22 | Asset Analysis & Recovery | 2/21/2022 | AW | 140 | 53224.004 | attention to received documents responsive to subpoena and related communication with J. Wine and K. Pritchard (.2). | 0.2 | $ 28.00 | | |
| February-22 | Asset Analysis & Recovery | 2/22/2022 | AW | 140 | 53225.001 | Complete certificate of authenticity and waiver of appearance and work with K. Duff and government on transmission of responsive documents | 0.5 | $ 70.00 | | |
| February-22 | Asset Disposition | 2/2/2022 | AEP | 390 | 53226.001 | Read e-mail correspondence relating to CHA inspection at receivership property and prepare e-mail to buyer's counsel asking whether purchaser will absorb the anticipated cost of the demanded | 0.2 | $ 78.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 2/2/2022 | JR | 140 | 53227.001 | Communication with K. Duff following up on building unit issues (7109 | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 2/4/2022 | AEP | 390 | 53228.001 | Review closing documents and update closing checklist, prepare addendum to purchase and sale agreement, review and approve lien waivers and brokerage commission statement, request and reconcile updated title invoice with closing figures, revise property tax prorations, and update master portfolio spreadsheet in connection with closing of | 1.5 | $ 585.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 2/4/2022 | JRW | 260 | 53229.001 | Search court docket, review pleadings, and related update to team | 0.4 | $ 104.00 | 4533-47 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 2/7/2022 | JR | 140 | 53230.001 | Review email from property management requesting updated rent roll for property, update certified rent roll (7109 Calumet). | 0.4 | $ 56.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 2/7/2022 | MR | 390 | 53231.001 | Follow up on issues related to sale of property (7109 Calumet). | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 2/8/2022 | JR | 140 | 53232.001 | Review and prepare closing documents in anticipation for closing (7109 Calumet) (3.1) | 3.1 | $ 434.00 | 7109-19 S Calumet Avenue | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Asset Disposition | 2/8/2022 | JR | 140 | 53232.002 | exchange correspondence with A. Porter requesting information in preparation for closing (7109 Calumet) (.1) | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 2/8/2022 | JR | 140 | 53232.003 | communication with K. Duff and A. Porter requesting to schedule execution of documents in anticipation for closing (7109 Calumet) (.1) | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 2/9/2022 | JR | 140 | 53233.001 | Communication with A. Watychowicz regarding execution of documents in preparation for closing property (7109 Calumet) (.1) | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 2/9/2022 | JR | 140 | 53233.002 | follow up communication with buyer and counsel requesting approval of notices to tenants in preparation for closing (7109 Calumet) (.1) | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 2/9/2022 | JR | 140 | 53233.003 | update closing documents and forward to property management for execution (7109 Calumet) (.5) | 0.5 | $ 70.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 2/9/2022 | JR | 140 | 53233.004 | review tenant leases and subsidy agreements and update certified rent roll (7109 Calumet) (.9). | 0.9 | $ 126.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 2/10/2022 | JR | 140 | 53234.001 | Review email from property management regarding execution of documents for closing (7109 Calumet) (.1) | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 2/10/2022 | JR | 140 | 53234.002 | further communication with property management requesting updated leases and subsidy agreements for residents (7109 Calumet) (.2) | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 2/10/2022 | JR | 140 | 53234.003 | exchange communication with surveying company and request update to certified parties for survey (7109 Calumet) (.1). | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 2/11/2022 | JR | 140 | 53235.001 | Review email from property management related to requested leases and subsidy agreements, update rent roll and further communicate with property management requesting additional missing leases and subsidy | 1 | $ 140.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 2/11/2022 | MR | 390 | 53236.001 | Attention to issues regarding letter of credit (7109 Calumet). | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 2/15/2022 | AW | 140 | 53237.001 | Attention to letter of credit amendment requested by lender's bank and email M. Rachlis fully executed document (7109 Calumet). | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 2/15/2022 | MR | 390 | 53238.001 | Review issues on property sale and follow up (7109 Calumet). | 0.4 | $ 156.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 2/21/2022 | AW | 140 | 53239.001 | Assist with execution of power of attorney materials for sale of property and related communication with J. Wine (7109 Calumet). | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 2/22/2022 | JR | 140 | 53240.001 | Review email from property management regarding requested due diligence documents (7109 Calumet). | 0.4 | $ 56.00 | 7109-19 S Calumet Avenue | 1 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Asset Disposition | 2/23/2022 | JR | 140 | 53241.001 | Review email from buyer's counsel requesting information for closing and provide same (7109 Calumet) (.1) | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 2/23/2022 | JR | 140 | 53241.002 | review and prepare closing documents for closing (7109 Calumet) (.8) | 0.8 | $ 112.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 2/23/2022 | JR | 140 | 53241.003 | further communicate with property management requesting property financial reports in anticipation for closing (7109 Calumet) (.3). | 0.3 | $ 42.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 2/26/2022 | AEP | 390 | 53242.001 | Review all final drafts of closing documents associated with prospective sale of receivership property, reconcile settlement statement, review buyer signed documents, and prepare deed and money escrow | 0.8 | $ 312.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 2/28/2022 | AEP | 390 | 53243.001 | Revise seller documents for notarization by escrow agent, assemble seller document package, final review and reconciliation of settlement statement, final review and analysis of certified rent roll, review of water invoices and computation of water prorations, and communications with J. Rak regarding same, and communications with | 1.8 | $ 702.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 2/28/2022 | JR | 140 | 53244.001 | Exchange correspondence with property management requesting information related to property in preparation for closing (7109 Calumet) (.3) | 0.3 | $ 42.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 2/28/2022 | JR | 140 | 53244.002 | reviewledgers and update certified rent roll for closing (7109 Calumet) (1.8) | 1.8 | $ 252.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 2/28/2022 | JR | 140 | 53244.003 | exchange communication with A. Porter providing final information and documentation for closing (7109 Calumet) (.9) | 0.9 | $ 126.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 2/28/2022 | JR | 140 | 53244.004 | review email from buyer's counsel requesting updated utility bills and update electronic files (7109 Calumet) (.7) | 0.7 | $ 98.00 | 7109-19 S Calumet Avenue | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Asset Disposition | 2/28/2022 | JR | 140 | 53244.005 | review emails related to property key arrangement and respond accordingly (7109 Calumet) (.3) | 0.3 | $ 42.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 2/28/2022 | JR | 140 | 53244.006 | exchange correspondence with all partiesconfirming the closing of sale of property (7109 Calumet) (.1) | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 2/28/2022 | JR | 140 | 53244.007 | exchange correspondence with tax firm providing details of final closing (7109 Calumet)(.1). | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Asset Disposition | 2/28/2022 | KMP | 140 | 53245.001 | Communicate with K. Duff and J. Rak regarding sale of property and review bank records to follow up on deposit of proceeds (7109 | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | 1 |
| February-22 | Business Operations | 2/1/2022 | JRW | 260 | 53246.001 | Confer with K. Pritchard regarding state court matter and review documentation from E. Duff (1700 Juneway). | 0.2 | $ 52.00 | 1700-08 W Juneway Terrace | 1 |
| February-22 | Business Operations | 2/1/2022 | KMP | 140 | 53247.001 | Communicate with J. Wine and insurer regarding identification of property for insurance claim (1700 Juneway) (.2) | 0.2 | $ 28.00 | 1700-08 W Juneway Terrace | 1 |
| February-22 | Business Operations | 2/1/2022 | KMP | 140 | 53247.002 | review communications from J. Wine and E. Duff providing identity of property relating to insurance claim (1700 Juneway) (.1). | 0.1 | $ 14.00 | 1700-08 W Juneway Terrace | 1 |
| February-22 | Business Operations | 2/2/2022 | JRW | 260 | 53248.001 | Telephone conference with insurance adjuster regarding claims and deductibles (1700 Juneway, 7748 Essex) (.1) | 0.1 | $ 26.00 | 1700-08 W Juneway Terrace; 7748-52 S Essex Avenue | 2 |
| February-22 | Business Operations | 2/2/2022 | JRW | 260 | 53248.002 | review state court complaint and related correspondence with K. Duff (1700 Juneway) (.3). | 0.3 | $ 78.00 | 1700-08 W Juneway Terrace | 1 |
| February-22 | Business Operations | 2/2/2022 | KMP | 140 | 53249.001 | Further communications with J. Wine and insurer regarding identification of property for insurance claim (1700 Juneway). | 0.1 | $ 14.00 | 1700-08 W Juneway Terrace | 1 |
| February-22 | Business Operations | 2/4/2022 | JR | 140 | 53250.001 | Update property insurance endorsement spreadsheet related to | 1.4 | $ 196.00 | | 108 |
| February-22 | Business Operations | 2/4/2022 | MR | 390 | 53251.001 | Attention to issues regarding stay of state court action (4533 Calumet). | 0.2 | $ 78.00 | 4533-47 S Calumet Avenue | 1 |
| February-22 | Business Operations | 2/7/2022 | AW | 140 | 53252.001 | Attention to motion to intervene, related email exchange with counsel, and docket update (defer) (.2) | 0.2 | $ 28.00 | | |
| February-22 | Business Operations | 2/7/2022 | AW | 140 | 53252.002 | communicate with M. Rachlis and J. Wineregarding motion to retain counsel and potential revisions, finalize motion and file with court (all) (.4). | 0.4 | $ 56.00 | | 108 |
| February-22 | Business Operations | 2/11/2022 | JRW | 260 | 53253.001 | Confer with defense counsel regarding upcoming trial (7748 Essex). | 0.2 | $ 52.00 | 7748-52 S Essex Avenue | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Business Operations | 2/22/2022 | ED | 390 | 53254.001 | Call with J. Rak to discuss resolution of missing information regarding insurance expenditures by property and review of documents prepared by J. Rak (5001 Drexel, 6751 Merrill, 7110 Cornell, 431 E 42nd, 2800 E 81st, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 S Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | $ 117.00 | 10012 S LaSalle Street; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 2800-06 E 81st Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 5001 S Drexel Boulevard; 5437 S Laflin Street; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 638-40 N Avers Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 46 |
| February-22 | Business Operations | 2/22/2022 | JR | 140 | 53255.001 | Communication with E. Duff regarding property insurance endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 2800-06 E 81st Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4611 17 S Drexel Boulevard; 5437 S Laflin Street; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6356 S California Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 41 |
| February-22 | Business Operations | 2/22/2022 | JR | 140 | 53255.002 | further communication with advisor requesting policy information (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 2800-06 E 81st Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4611 17 S Drexel Boulevard; 5437 S Laflin Street; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6356 S California Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 41 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Business Operations | 2/28/2022 | JR | 140 | 53256.001 | Exchange communication with E. Duff related to review of final property endorsements and refunds from insurance firm (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | $ 28.00 | 10012 S LaSalle Street; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 2800-06 E 81st Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4611 17 S Drexel Boulevard; 5437 S Laflin Street; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6356 S California Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 41 |
| February-22 | Business Operations | 2/28/2022 | JR | 140 | 53256.002 | review emails from insurance firm related to premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.5). | 0.5 | $ 70.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 2800-06 E 81st Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4611 17 S Drexel Boulevard; 5437 S Laflin Street; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6356 S California Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 41 |
| February-22 | Case Administration | 2/1/2022 | AW | 140 | 53257.001 | Attention to filed status report and serve as per service list. | 0.3 | $ 42.00 | | |
| February-22 | Case Administration | 2/1/2022 | JRW | 260 | 53258.001 | Telephone and email correspondence with documents vendor. | 0.2 | $ 52.00 | | |
| February-22 | Case Administration | 2/3/2022 | SZ | 110 | 53259.001 | Attention to notice of filing of position statement email and communication with A. Watychowicz about same. | 0.1 | $ 11.00 | | |
| February-22 | Case Administration | 2/4/2022 | JR | 140 | 53260.001 | Review paper copies of property tax statements received in the mail (single family). | 0.4 | $ 56.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 37 |
| February-22 | Case Administration | 2/7/2022 | AW | 140 | 53261.001 | Revisions and updates to web page (1.6) | 1.6 | $ 224.00 | | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Case Administration | 2/7/2022 | AW | 140 | 53261.002 | communicate with counsel regarding rescheduled hearing (sole lien) (.2). | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| February-22 | Case Administration | 2/8/2022 | AW | 140 | 53262.001 | Attention to entered order regarding granted motions and status and update docket (sole lien). | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| February-22 | Case Administration | 2/9/2022 | AW | 140 | 53263.001 | Attention to entered stipulation and related email to counsel. | 0.1 | $ 14.00 | | |
| February-22 | Case Administration | 2/9/2022 | JR | 140 | 53264.001 | Consolidate bank statements for January 2022. | 3.6 | $ 504.00 | | |
| February-22 | Case Administration | 2/15/2022 | KMP | 140 | 53265.001 | Communications with bank representative and K. Duff regarding status. | 0.2 | $ 28.00 | | |
| February-22 | Case Administration | 2/25/2022 | SZ | 110 | 53266.001 | Review of documents filed in the receivership action and published on the Receiver's webpage in comparison to court's docket. | 3.2 | $ 352.00 | | |
| February-22 | Case Administration | 2/28/2022 | AW | 140 | 53267.001 | Work on update to receivership web page including missing pleadings from 2021 and related email to K. Duff. | 2 | $ 280.00 | | |
| February-22 | Claims Administration & Objections | 2/1/2022 | AW | 140 | 53268.001 | Continue review and redactions to position statements (Group 1) (1.3) | 1.3 | $ 182.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/1/2022 | AW | 140 | 53268.002 | prepare share file for counsel and related email (sole lien) (.1) | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| February-22 | Claims Administration & Objections | 2/1/2022 | AW | 140 | 53268.003 | research native files prepared for prior filings and related email to J. Wine (all) (.2) | 0.2 | $ 28.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/1/2022 | AW | 140 | 53268.004 | review claim and related email to J. Wine (Group 1) (.4) | 0.4 | $ 56.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/1/2022 | AW | 140 | 53268.005 | attention to email regarding EB documents database and related exchange (all) (.1). | 0.1 | $ 14.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/1/2022 | JR | 140 | 53269.001 | Exchange communication with J. Wine requesting to verify review of information for claimants (7625 East End) (.1) | 0.1 | $ 14.00 | 7625-33 S East End Avenue | 1 |
| February-22 | Claims Administration & Objections | 2/1/2022 | JR | 140 | 53269.002 | extensive review and update of claims related to properties in anticipation for filing the position statements (7635 East End, 7750 Muskegon) (8.4). | 8.4 | $ 1,176.00 | 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 2 |
| February-22 | Claims Administration & Objections | 2/1/2022 | JRW | 260 | 53270.001 | Continued review and analysis of claimants' position statements (Group 1)(4.4) | 4.4 | $ 1,144.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/1/2022 | JRW | 260 | 53270.002 | work with J. Rak on continued analysis of claims and EquityBuild records (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/1/2022 | JRW | 260 | 53270.003 | confer with EB documents database vendor regarding claimants' request (all) (.2) | 0.2 | $ 52.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/1/2022 | JRW | 260 | 53270.004 | email and telephone conference with K. Duff regarding EquityBuild documents (all) (.3) | 0.3 | $ 78.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/1/2022 | JRW | 260 | 53270.005 | correspondence to claimants' counsel regarding EquityBuild documents (all) (.1) | 0.1 | $ 26.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/1/2022 | JRW | 260 | 53270.006 | attention to claimant inquiries (all) (.3). | 0.3 | $ 78.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/2/2022 | AW | 140 | 53271.001 | Prepare draft notice of filing of position statements, email exchanges regarding proposed revisions, and label statements pursuant to draft notice (Group 1) (3.2) | 3.2 | $ 448.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/2/2022 | AW | 140 | 53271.002 | follow up email exchange regarding review of claim (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/2/2022 | AW | 140 | 53271.003 | attention to email from claimant regarding position statement and representation, exchange with counsel, and related email to claimant (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/2/2022 | AW | 140 | 53271.004 | attention to voice message and email from claimant, draft response for counsel review, and related email to claimant (all) (.1). | 0.1 | $ 14.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/2/2022 | JR | 140 | 53272.001 | Extensive review and update of claims against properties in anticipation for filing position statement (7750 S Muskegon, 7201 Constance) (6.9) | 6.9 | $ 966.00 | 7201 S Constance Avenue; 7750-58 S Muskegon Avenue | 2 |
| February-22 | Claims Administration & Objections | 2/2/2022 | JR | 140 | 53272.002 | communication with J. Wine regarding analysis of claims (7750 Muskegon, 7625 East End, 7635 East End, 3074 Cheltenham) (.7). | 0.7 | $ 98.00 | 3074 E Cheltenham Place; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 4 |
| February-22 | Claims Administration & Objections | 2/2/2022 | JRW | 260 | 53273.001 | Confer with A. Watychowicz regarding EB documents hard drive related to database (all) (.1) | 0.1 | $ 26.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/2/2022 | JRW | 260 | 53273.002 | confer with J. Rak and A. Watychowicz regarding claims review (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/2/2022 | JRW | 260 | 53273.003 | attention to claimant inquiries (all) (.2) | 0.2 | $ 52.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/2/2022 | JRW | 260 | 53273.004 | continued review of position statements and related database searches (Group 1) (4.2) | 4.2 | $ 1,092.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/2/2022 | JRW | 260 | 53273.005 | review draft joint status report and related correspondence with K. Duff, M. Rachlis and claimants' counsel (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 – June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/2/2022 | JRW | 260 | 53273.006 | telephone conference with claimants' counsel regarding EB documents drive (all) (.2) | 0.2 | $ 52.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/2/2022 | JRW | 260 | 53273.007 | correspondence to vendor regarding EB documents database options (all) (.1) | 0.1 | $ 26.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/2/2022 | JRW | 260 | 53273.008 | review and revise draft notice of filing position statements and related correspondence with A. Watychowicz (Group 1) (.3). | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/2/2022 | MR | 390 | 53274.001 | Follow up on claimant's request (all) (.1) | 0.1 | $ 39.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/2/2022 | MR | 390 | 53274.002 | attention to Group 1 status report and related follow up (Group 1) (.2). | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/3/2022 | AW | 140 | 53275.001 | Update claimant's contact information and related email (all) (.2) | 0.2 | $ 28.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/3/2022 | AW | 140 | 53275.002 | attention to emails from claimants requesting updates on claims process, properties' sale, access to claims documentation and related email responses (all) (1.1) | 1.1 | $ 154.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/3/2022 | AW | 140 | 53275.003 | continue work on finalization of notice of filing of position statements, related email exchanges with counsel, file with court and serve as per service list (Group 1) (2.9). | 2.9 | $ 406.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/3/2022 | JR | 140 | 53276.001 | Review email from A. Watychowicz requesting a review of notice of filing and exhibits related to the position statement exhibits and respond accordingly (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/3/2022 | JR | 140 | 53276.002 | review the notice of filing and the exhibits related to position statements submitted by claimants, correspond with A. Watychowicz regarding same (Group 1) (.8) | 0.8 | $ 112.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/3/2022 | JR | 140 | 53276.003 | extensive review and update of claims related to properties in anticipation for filing the position statement received (3074 Cheltenham) (5.4) | 5.4 | $ 756.00 | 3074 E Cheltenham Place | 1 |
| February-22 | Claims Administration & Objections | 2/3/2022 | JR | 140 | 53276.004 | communication with J. Wine regarding analysis of claims (3074 Cheltenham) (.1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place | 1 |
| February-22 | Claims Administration & Objections | 2/3/2022 | JRW | 260 | 53277.001 | Attention to claimant inquiries (all) (.3) | 0.3 | $ 78.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/3/2022 | JRW | 260 | 53277.002 | exchange correspondence with claimants' counsel regarding production documents (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/3/2022 | JRW | 260 | 53277.003 | continued review and analysis of position statements (Group 1) (.9) | 0.9 | $ 234.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/3/2022 | JRW | 260 | 53277.004 | correspondence with J. Rak regarding claim analysis (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/3/2022 | JRW | 260 | 53277.005 | correspond with K. Duff regarding EB documents database (all) (.2) | 0.2 | $ 52.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/3/2022 | JRW | 260 | 53277.006 | reviewnotice of filing position statements and exhibits thereto and related correspondence and telephone conference with A. Watychowicz regarding format of exhibits (Group 1) (.3). | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/3/2022 | KMP | 140 | 53278.001 | Review notice of filing for Group 1 position statements, and related communication with A. Watychowicz (Group 1). | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/3/2022 | MR | 390 | 53279.001 | Attention to submissions of position statements and follow up regarding same (Group 1). | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/4/2022 | AW | 140 | 53280.001 | Attention to emails regarding change of custodian and related email responses (all) (.2) | 0.2 | $ 28.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/4/2022 | AW | 140 | 53280.002 | attention to email regarding filed position statements and related email response (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/4/2022 | AW | 140 | 53280.003 | communicate with K. Duff and J. Wine regarding late position statement and procedure (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/4/2022 | AW | 140 | 53280.004 | call with J. Wine regarding contention discovery (Group 1) (.1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/4/2022 | JRW | 260 | 53281.001 | Confer with A. Watychowicz regarding submitted position statements (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/4/2022 | JRW | 260 | 53281.002 | attention to review and analysis of position statements (Group 1) (1.4) | 1.4 | $ 364.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/4/2022 | JRW | 260 | 53281.003 | confer with J. Rak regarding claims review (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/4/2022 | JRW | 260 | 53281.004 | confer with A. Watychowicz regarding discovery responses (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/4/2022 | JRW | 260 | 53281.005 | correspondence to vendor and claimants' counsel regarding EB documents (all) (.1) | 0.1 | $ 26.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/4/2022 | JRW | 260 | 53281.006 | exchange correspondence with claimants' counsel regarding motion for entry of stipulated order (defer) (.1). | 0.1 | $ 26.00 | | |
| February-22 | Claims Administration & Objections | 2/4/2022 | MR | 390 | 53282.001 | Attention to contention discovery and issues on position statements (Group 1). | 2 | $ 780.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/7/2022 | AW | 140 | 53283.001 | Review claim and draft response to follow up regarding position statement option (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/7/2022 | AW | 140 | 53283.002 | finalize emails to claimants in response to inquiries (Group 1) (.2). | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/7/2022 | JRW | 260 | 53284.001 | Review correspondence from Judge Lee's clerk, forward to claimants' counsel, and confer with M. Rachlis and A. Watychowicz regarding providing notice of hearing to claimants (all) (.1) | 0.1 | $ 26.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/7/2022 | JRW | 260 | 53284.002 | review motion for entry of proposed stipulated order (defer) (.1) | 0.1 | $ 26.00 | | |
| February-22 | Claims Administration & Objections | 2/7/2022 | JRW | 260 | 53284.003 | attention to claimant inquiries and related telephone conference with A. Watychowicz (all) (.3) | 0.3 | $ 78.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/7/2022 | JRW | 260 | 53284.004 | review notes for upcoming hearing and related correspondence and telephone conference with M. Rachlis and K. Duff (sole lien) (.4) | 0.4 | $ 104.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| February-22 | Claims Administration & Objections | 2/7/2022 | JRW | 260 | 53284.005 | telephone conference withsubpoenaed party regarding status of document production and related correspondence (sole lien) (.1) | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/7/2022 | JRW | 260 | 53284.006 | exchange correspondence with claimants' counsel regarding service of subpoena (sole lien) (.1) | 0.1 | $ 26.00 | 10012 S LaSalle Street; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| February-22 | Claims Administration & Objections | 2/7/2022 | JRW | 260 | 53284.007 | conference call with M. Rachlis and K. Duff regarding position statement and analysis of claims (Group 1) (.7) | 0.7 | $ 182.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/7/2022 | JRW | 260 | 53284.008 | continue working on position statement and related legal research and database searches (Group 1) (2.3). | 2.3 | $ 598.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/7/2022 | MR | 390 | 53285.001 | Review materials for position statement issues (Group 1) (.7) | 0.7 | $ 273.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/7/2022 | MR | 390 | 53285.002 | confer with K.Duff and J. Wine regarding Group 1 position statement and related analysisand issues (Group 1) (.8) | 0.8 | $ 312.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/7/2022 | MR | 390 | 53285.003 | prepare for hearing and attention to various sole lien issues (sole lien) (.9) | 0.9 | $ 351.00 | 10012 S LaSalle Street; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/7/2022 | MR | 390 | 53285.004 | confer with K. Duff and J. Wine regarding solelien discovery issues (sole lien) (.1). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| February-22 | Claims Administration & Objections | 2/8/2022 | AEP | 390 | 53286.001 | Read contention interrogatories, research files, read and analyze documents containing responsive information, and begin preparing draft answers (Group 1). | 4.1 | $ 1,599.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/8/2022 | AEP | 390 | 53291.001 | Finalize preparation of draft answers to contention interrogatories (Group1) (1.8) | 1.8 | $ 702.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/8/2022 | AEP | 390 | 53291.001 | read revisions prepared by M. Rachlis and prepare responses thereto (Group 1) (.2). | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/8/2022 | AW | 140 | 53292.001 | Communicate with K. Duff and J. Wine regarding claimant's custodian issue and related email to claimant (all) (.1) | 0.1 | $ 14.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/8/2022 | AW | 140 | 53292.002 | communicate with J. Wine regarding claims documentation (4533 Calumet, 8100 Essex, 6217 Dorchester, 816 Marquette, 6355 Talman) (.1) | 0.1 | $ 14.00 | 4533-47 S Calumet Avenue; 6217-27 S Dorchester Avenue; 6355-59 S Talman Avenue; 8100 S Essex Avenue; 816-22 E Marquette Road | 5 |
| February-22 | Claims Administration & Objections | 2/8/2022 | AW | 140 | 53292.003 | locate and share claims forms with J. Wine (all) (.2). | 0.2 | $ 28.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/8/2022 | AW | 140 | 53287.001 | Attention to email regarding custodian issue, related search, and response to claimant (all) (.2) | 0.2 | $ 28.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/8/2022 | AW | 140 | 53287.002 | attention to discovery responses and related email to J. Wine (Group 1) (.2). | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/8/2022 | JR | 140 | 53293.001 | Communication with J. Wine regarding claims and additional supportingdocuments requested to be consolidated to the filing of the position statements (Group 1). | 0.4 | $ 56.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/8/2022 | JRW | 260 | 53294.001 | Continued analysis of claims for position statement (Group 1) (7.6) | 7.6 | $ 1,976.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/8/2022 | JRW | 260 | 53294.002 | confer with A. Watychowicz regarding claimant inquiry (all) (.1) | 0.1 | $ 26.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/8/2022 | JRW | 260 | 53294.003 | attention to drafting and revising response to contention interrogatories (Group 1) (1.8) | 1.8 | $ 468.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/8/2022 | JRW | 260 | 53294.004 | telephone conference with J. Rak regarding claims analysis (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/8/2022 | JRW | 260 | 53294.005 | exchange correspondence with vendor regarding EB database exports (all) (.1). | 0.1 | $ 26.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/8/2022 | JRW | 260 | 53288.001 | Attention to claimant inquiry (all) (.1) | 0.1 | $ 26.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/8/2022 | JRW | 260 | 53288.002 | exchange correspondence with counsel for third party regarding production pursuant to subpoena (sole lien) (.1) | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| February-22 | Claims Administration & Objections | 2/8/2022 | JRW | 260 | 53288.003 | confer with M. Rachlis regarding status of discovery and preparation for hearing (sole lien) (.3) | 0.3 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/8/2022 | JRW | 260 | 53288.004 | appearance at court status hearing (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8529 Rhodes, 11318 Church, 2129 W 71st, 6749 Merrill, 7110 Cornell, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E 87th, 6554 Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn 6759 Indiana, 8517 Vernon) (.4) | 0.4 | $ 104.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3074 E Cheltenham Place; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7712 S Euclid Avenue; 7750-58 S Muskegon Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 33 |
| February-22 | Claims Administration & Objections | 2/8/2022 | JRW | 260 | 53288.005 | continued analysis of claims for position statement (Group 1) (6.5) | 6.5 | $ 1,690.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/8/2022 | JRW | 260 | 53288.006 | exchange correspondence with A. Porter and K. Duff regarding contention interrogatories (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/8/2022 | JRW | 260 | 53288.007 | telephone conference and exchange correspondence with vendor regarding database export and request for documents from claimant counsel and related follow-up conference with A. Watychowicz (all) (.5). | 0.5 | $ 130.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/8/2022 | KMP | 140 | 53289.001 | Attention to correspondence from third-party in response to subpoena, download document production, and related communications with EB team (sole lien). | 0.4 | $ 56.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| February-22 | Claims Administration & Objections | 2/8/2022 | MR | 390 | 53290.001 | Prepare for hearing and follow up on various sole lien issues (sole lien) (1.0) | 1 | $ 390.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| February-22 | Claims Administration & Objections | 2/8/2022 | MR | 390 | 53290.002 | conferences with J. Wine regarding issues for hearing (sole lien) (.3) | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| February-22 | Claims Administration & Objections | 2/8/2022 | MR | 390 | 53290.003 | attend status conference before Judge Lee (sole lien) (.2) | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| February-22 | Claims Administration & Objections | 2/8/2022 | MR | 390 | 53290.004 | attention to upcoming hearing and review statements of claimants to prepare for upcoming hearing and receiver submission (Group 1) (2.3) | 2.3 | $ 897.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/8/2022 | MR | 390 | 53290.005 | attend status conference (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/8/2022 | MR | 390 | 53290.006 | attention to interrogatory related issues (Group 1) (.4). | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/8/2022 | MR | 390 | 53295.001 | Review submission of discovery responses (Group 1) (2.5) | 2.5 | $ 975.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/8/2022 | MR | 390 | 53295.002 | review and work on position statement and research regarding same (Group 1) (3.5). | 3.5 | $ 1,365.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/10/2022 | AEP | 390 | 53296.001 | Read, edit, and revise latest draft of answer to contention interrogatories (Group 1). | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/10/2022 | AW | 140 | 53297.001 | Review claimant's claim form, discovery responses, and position statement to determine claim amounts supported by documents and related communications with J. Wine (Group 1). | 1.4 | $ 196.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/10/2022 | JRW | 260 | 53298.001 | Confer with A. Watychowicz regarding claims analysis (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/10/2022 | JRW | 260 | 53298.002 | exchange correspondence with M. Rachlis regarding position statement (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/10/2022 | JRW | 260 | 53298.003 | review redlines, further revision and correspondence regarding response to contention interrogatories (Group 1) (.8) | 0.8 | $ 208.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/10/2022 | JRW | 260 | 53298.004 | continued claims analysis and creation of spreadsheets for position statement (Group 1) (7.8). | 7.8 | $ 2,028.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/10/2022 | MR | 390 | 53299.001 | Further work on position statements (Group 1) (6.0) | 6 | $ 2,340.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/10/2022 | MR | 390 | 53299.002 | work on contention interrogatory answers (Group 1) (2.0). | 2 | $ 780.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/11/2022 | AEP | 390 | 53300.001 | Teleconference with K. Duff, M. Rachlis, and J. Wine regarding finalization of answers to contention interrogatories (Group 1) (1.4) | 1.4 | $ 546.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/11/2022 | AEP | 390 | 53300.002 | telephone conference with K. Duff, M. Rachlis, and J. Wine regarding broad overview of administration of claims process relating to all creditors (.3). | 0.3 | $ 117.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/11/2022 | AW | 140 | 53301.001 | Prepare draft notice and communicate with K. Duff regarding notice of filing of late position statement (Group 1) (.3) | 0.3 | $ 42.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/11/2022 | AW | 140 | 53301.002 | attention to potential document production, communicate with J. Wine regarding possible redactions, Bates label production, and related email to counsel (Group 1) (.9). | 0.9 | $ 126.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/11/2022 | JRW | 260 | 53302.001 | Conference with K. Duff, M. Rachlis and A. Porter regarding Group 1 claims analysis and position statement (Group 1) (1.7) | 1.7 | $ 442.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/11/2022 | JRW | 260 | 53302.002 | confer with K. Duff, M. Rachlis and A. Porter regarding issues relating to distribution of funds (all) (.3) | 0.3 | $ 78.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/11/2022 | JRW | 260 | 53302.003 | revise claims spreadsheets, compile backup documentation, and related analysis of rollovers (Group 1) (3.1) | 3.1 | $ 806.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/11/2022 | JRW | 260 | 53302.004 | confer with A. Watychowicz regarding document production (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/11/2022 | JRW | 260 | 53302.005 | revise, finalize and serve answers to contention interrogatories and document production and related correspondence (Group 1) (1.4) | 1.4 | $ 364.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/11/2022 | JRW | 260 | 53302.006 | confer with A. Watychowicz regarding notice of filing claimant position statement (Group 1) (.1). | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/11/2022 | MR | 390 | 53303.001 | Work on contention interrogatory drafts and review and revise comments (Group 1) (1.3) | 1.3 | $ 507.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 – June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/11/2022 | MR | 390 | 53303.002 | further work and review of position statements (Group 1) (1.0) | 1 | $ 390.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/11/2022 | MR | 390 | 53303.003 | conference with K. Duff, J. Wine, and A. Porter regarding analysis of Group 1 claims and various related issues and development of related spreadsheet for submission (Group 1) (1.7) | 1.7 | $ 663.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/11/2022 | MR | 390 | 53303.004 | confer with K. Duff, J. Wine, and A. Porter regarding analysis of claims and distribution issues (all) (.3). | 0.3 | $ 117.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/14/2022 | MR | 390 | 53304.001 | Work on review of claims and on Receiver's submission (Group 1). | 4.5 | $ 1,755.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/15/2022 | AW | 140 | 53305.001 | Attention to emails from claimants regarding defendants and forward to K. Duff and J. Wine (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/15/2022 | AW | 140 | 53305.002 | attention to email from claimant regarding deposition and related email exchange with K. Duff and M. Rachlis (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/15/2022 | AW | 140 | 53305.003 | research regarding deposition of Receiver and related exchange with M. Rachlis (Group 1) (.3) | 0.3 | $ 42.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/15/2022 | AW | 140 | 53305.004 | email K. Duff and M. Rachlis regarding notice of filing of late position statement (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/15/2022 | AW | 140 | 53305.005 | communicate with J. Wine regarding email that was removed from Group 1 service email (Group 1) (.1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/15/2022 | MR | 390 | 53306.001 | Continue work on review of claims for Receiver submission (Group 1) (4.0) | 4 | $ 1,560.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/15/2022 | MR | 390 | 53306.002 | attention to deposition request associated with discovery (Group 1) (.5). | 0.5 | $ 195.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/16/2022 | AW | 140 | 53307.001 | Attention to emails in Group 1 emails and related communication with K. Duff (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/16/2022 | AW | 140 | 53307.002 | update emailing list (Group 1) (.1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/16/2022 | KMP | 140 | 53308.001 | Communications with lender's counsel and J. Wine regarding subpoena (sole lien). | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| February-22 | Claims Administration & Objections | 2/16/2022 | MR | 390 | 53309.001 | Follow up on discovery related request (Group 1) (.3) | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/16/2022 | MR | 390 | 53309.002 | further review of claims(Group 1) (3.5). | 3.5 | $ 1,365.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/17/2022 | JR | 140 | 53310.001 | Review email from J. Wine and work to consolidate additional supporting documents for Group 1 claimants (Group 1). | 1 | $ 140.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/17/2022 | MR | 390 | 53311.001 | Further review and follow up regarding claims review (Group 1). | 2.6 | $ 1,014.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/18/2022 | KMP | 140 | 53312.001 | Factual research relating to discovery issue and related communications with M. Rachlis (Group 1). | 1.7 | $ 238.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/20/2022 | JRW | 260 | 53313.001 | Revise Group 1 summary table and related correspondence to M. Rachlis and K. Duff (Group 1). | 0.5 | $ 130.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/20/2022 | MR | 390 | 53314.001 | Further work and research on receiver submission (Group 1) (2.9) | 2.9 | $ 1,131.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/20/2022 | MR | 390 | 53314.002 | attention to issues on discovery and prepare for upcoming meeting (Group 1) (1.2) | 1.2 | $ 468.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/20/2022 | MR | 390 | 53314.003 | exchanges with J. Wine regarding receiver submission (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/20/2022 | MR | 390 | 53314.004 | follow up email to counsel for claimant (Group 1) (.2). | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/21/2022 | AW | 140 | 53315.001 | Correspond with J. Wine regarding review of discovery (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/21/2022 | AW | 140 | 53315.002 | attention to motion to compel deposition and communicate with counsel regarding presentation requirement (Group 1) (.2). | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/21/2022 | JRW | 260 | 53316.001 | Review notes from meetings with claimants' counsel regarding negotiationregarding claims process in preparation for meet and confer regarding deposition of Receiver and related correspondence with M. Rachlis (Group 1) (.4) | 0.4 | $ 104.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/21/2022 | JRW | 260 | 53316.002 | conference call with K. Duff and M. Rachlis regarding Receiver's position statement and related claims analysis (Group 1) (1.0) | 1 | $ 260.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/21/2022 | JRW | 260 | 53316.003 | continued analysis of claims and potential set-offs (Group 1) (.9) | 0.9 | $ 234.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/21/2022 | JRW | 260 | 53316.004 | conference with K. Duff and M. Rachlis in preparation for meet and confer (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/21/2022 | JRW | 260 | 53316.005 | review deposition transcripts in connection with position statement (Group 1) (.7) | 0.7 | $ 182.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/21/2022 | JRW | 260 | 53316.006 | meet and confer with claimants' counsel and M. Rachlis regarding request for Receiver's deposition (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/21/2022 | JRW | 260 | 53316.007 | review motion to compel Receiver's deposition and related conference with K. Duff and M. Rachlis regarding response to same (Group 1) (.8) | 0.8 | $ 208.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/21/2022 | JRW | 260 | 53316.008 | legal research regarding motion to compel (Group 1) (1.8) | 1.8 | $ 468.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/21/2022 | JRW | 260 | 53316.009 | continue working with K. Duff and M. Rachlis regarding Receiver's analysis and recommendations regarding claims (Group 1) (1.8). | 1.8 | $ 468.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/21/2022 | MR | 390 | 53317.001 | Prepared for and participated in meet and confer on discovery issues (Group1) (.8) | 0.8 | $ 312.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/21/2022 | MR | 390 | 53317.002 | conferences with J. Wine and K. Duff regarding discovery issues(Group 1) (.8) | 0.8 | $ 312.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/21/2022 | MR | 390 | 53317.003 | follow up conference with K. Duff regarding request for deposition (Group 1) (.3) | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/21/2022 | MR | 390 | 53317.004 | review motion to compel and begin response regarding same (Group 1) (4.5) | 4.5 | $ 1,755.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/21/2022 | MR | 390 | 53317.005 | confer with K. Duff and J. Wine regarding analysis of claims (Group 1) (1.0). | 1 | $ 390.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/22/2022 | AW | 140 | 53318.001 | Research pleadings and transcripts for references regarding discovery issueand related email exchange with M. Rachlis (Group 1) (.7) | 0.7 | $ 98.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/22/2022 | AW | 140 | 53318.002 | call with J. Wine and J. Rak regarding review of claims to supplement missing information (Group 1) (.5) | 0.5 | $ 70.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/22/2022 | AW | 140 | 53318.003 | work on claims analysis (Group 1) (3.4). | 3.4 | $ 476.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/22/2022 | JR | 140 | 53319.001 | Conference call with J. Wine and A. Watychowicz regarding further review of proof of claims relating to Group 1 properties (Group 1) (.6) | 0.6 | $ 84.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/22/2022 | JR | 140 | 53319.002 | further researchregarding claimants in Group 1 (Group 1) (2.9). | 2.9 | $ 406.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/22/2022 | JRW | 260 | 53320.001 | Conference with J. Rak and A. Watychowicz regarding additional claims analysis required and related follow-up email (Group 1) (.7) | 0.7 | $ 182.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/22/2022 | JRW | 260 | 53320.002 | continued review of proofs of claims, position statements, discovery responses and EquityBuild documents, analysis of claims, and updating claims analysis spreadsheet (Group 1) (5.0) | 5 | $ 1,300.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/22/2022 | JRW | 260 | 53320.003 | attention to drafting and revising Receiver's submission regarding Group 1 claims and related legal research (Group 1) (3.8) | 3.8 | $ 988.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/22/2022 | JRW | 260 | 53320.004 | extended conference with K. Duff and M. Rachlis regarding Receiver recommendations on Group 1 claims (Group 1) (2.0). | 2 | $ 520.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/22/2022 | MR | 390 | 53321.001 | Further work on review of claims (Group 1) (2.5) | 2.5 | $ 975.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/22/2022 | MR | 390 | 53321.002 | participate in meetingregarding claims issues with K. Duff and J. Wine (Group 1) (2.0) | 2 | $ 780.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/22/2022 | MR | 390 | 53321.003 | work on response to motion to compel regarding discovery (Group 1) (3.5). | 3.5 | $ 1,365.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/23/2022 | AEP | 390 | 53322.001 | Participate in portion of conference call with K. Duff, M. Rachlis, and J. Wine regarding claims analysis and related issue (all). | 0.3 | $ 117.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/23/2022 | AW | 140 | 53323.001 | Attention to Group 1 service email, correspond with K. Duff regarding appropriate action, and related email to claimants (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/23/2022 | AW | 140 | 53323.002 | finalize notice of filing of claimant's position statement, file with the Court, and serve on claimants (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/23/2022 | AW | 140 | 53323.003 | response to claimant's voice message (all) (.1) | 0.1 | $ 14.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/23/2022 | AW | 140 | 53323.004 | continue work on claims analysis and related communications with J. Wine (Group 1) (2.3) | 2.3 | $ 322.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/23/2022 | AW | 140 | 53323.005 | work on preparation of exhibits to receiver's claims submission (Group 1) (.9). | 0.9 | $ 126.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/23/2022 | JR | 140 | 53324.001 | Extensive research regarding Group 1 claims relating to investor interest and principal returns as well as claimant buyouts (3074 Cheltenham, 7625 East End) (1.9) | 1.9 | $ 266.00 | 3074 E Cheltenham Place; 7625-33 S East End Avenue | 2 |
| February-22 | Claims Administration & Objections | 2/23/2022 | JR | 140 | 53324.002 | exchange communication with J. Wine regarding identification of requested claimant information (3074 Cheltenham) (.3). | 0.3 | $ 42.00 | 3074 E Cheltenham Place | 1 |
| February-22 | Claims Administration & Objections | 2/23/2022 | JRW | 260 | 53325.001 | Analysis of claims and related conference with A. Watychowicz (Group 1) (1.8) | 1.8 | $ 468.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/23/2022 | JRW | 260 | 53325.002 | attention to claimant inquiries and confer with A. Watychowicz and K. Duff regarding Group 1 distribution list (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/23/2022 | JRW | 260 | 53325.003 | review legal research relating to claims issue and related conference with K. Duff, A. Porter and M. Rachlis (all) (.6) | 0.6 | $ 156.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/23/2022 | JRW | 260 | 53325.004 | exchange correspondence with documents vendor regarding database exports (all) (.2) | 0.2 | $ 52.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/23/2022 | JRW | 260 | 53325.005 | work with A. Watychowicz to prepare exhibits for Group 1 position statement and related correspondence with K. Duff and M. Rachlis (Group 1) (2.5) | 2.5 | $ 650.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/23/2022 | JRW | 260 | 53325.006 | continued review of proofs of claims, position statements, discovery responses and EquityBuild documents, analysis of claims, and updating claims analysis spreadsheet (Group 1) (9.2). | 9.2 | $ 2,392.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/23/2022 | MR | 390 | 53326.001 | Further work on claims and narrative and numerous related exchanges (Group 1) (5.3) | 5.3 | $ 2,067.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/23/2022 | MR | 390 | 53326.002 | conference with J. Wine, A. Porter and K Duff regarding claims issues (Group 1) (.6) | 0.6 | $ 234.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/23/2022 | MR | 390 | 53326.003 | additional work and research on response to motion to compel (Group 1) (1.0) | 1 | $ 390.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/24/2022 | AEP | 390 | 53327.001 | Teleconference with J. Wine regarding claims issue related to property liens(7201 Constance, 7625 East End, 3074 Cheltenham). | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue | 3 |
| February-22 | Claims Administration & Objections | 2/24/2022 | AW | 140 | 53328.001 | Attention to email from claimant regarding claims process and related response (all) (.1) | 0.1 | $ 14.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/24/2022 | AW | 140 | 53328.002 | work on updates to claimants' contact emails (all) (.3) | 0.3 | $ 42.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/24/2022 | AW | 140 | 53328.003 | continue work on analysis of claims, review of outstanding discovery, and preparation of exhibits to receiver's submission and communications with J. Wine (Group 1) (7.2) | 7.2 | $ 1,008.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/24/2022 | AW | 140 | 53328.004 | communicate with K. Pritchard regarding research relating to opposition to motion to compel (Group 1) (.3) | 0.3 | $ 42.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/24/2022 | AW | 140 | 53328.005 | finalize and file motion for extension (Group 1) (.2). | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/24/2022 | JRW | 260 | 53329.001 | Conference call with A. Porter regarding claim priority issues (Group 1) (.5) | 0.5 | $ 130.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/24/2022 | JRW | 260 | 53329.002 | telephone conference with claimants' counsel regarding motion for deposition and payments to claimant (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/24/2022 | JRW | 260 | 53329.003 | exchange correspondence and confer with A. Watychowicz regarding claims documentation and exhibits to Receiver's submission and related revision of exhibits (Group 1) (.9) | 0.9 | $ 234.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/24/2022 | JRW | 260 | 53329.004 | correspond with M. Rachlis regarding content of exhibits to Receiver's submission (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/24/2022 | JRW | 260 | 53329.005 | continued review of proofs of claims, position statements, discovery responses and EquityBuild documents, analysis of claims, and updating claims analysis spreadsheet (Group 1) (2.1) | 2.1 | $ 546.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/24/2022 | JRW | 260 | 53329.006 | reviewclaimants' discovery responses and related conferences with A. Watychowicz (Group 1) (5.1) | 5.1 | $ 1,326.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/24/2022 | JRW | 260 | 53329.007 | further revisions of Receiver's submission (Group 1) (1.4) | 1.4 | $ 364.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/24/2022 | JRW | 260 | 53329.008 | review and revise motion for extension and confer with A. Watychowicz regarding filing of same (Group 1) (.1). | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/24/2022 | KMP | 140 | 53330.001 | Review various claimants' filings, compile and highlight relevant references, and forward to K. Duff (Group 1) (3.1) | 3.1 | $ 434.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/24/2022 | KMP | 140 | 53330.002 | study and revise draft submission on Group 1 claims and related communications with A. Watychowicz (Group 1) (1.1). | 1.1 | $ 154.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/24/2022 | MR | 390 | 53331.001 | Work on various elements of submission and various related communications (Group 1) (7.5) | 7.5 | $ 2,925.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/24/2022 | MR | 390 | 53331.002 | further research and work on response to motion to compel regarding discovery (Group 1) (1.5). | 1.5 | $ 585.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/25/2022 | AW | 140 | 53332.001 | Complete review of outstanding discovery responses, review receiver's submission and communicate with counsel regarding proposed revisions, continue review and finalize exhibits to receiver's submission (Group 1) (3.4) | 3.4 | $ 476.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/25/2022 | AW | 140 | 53332.002 | attention to response to motion for extension and motion in opposition to motion to compel and related email exchanges with counsel (Group 1) (.2). | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 – June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/25/2022 | JRW | 260 | 53333.001 | Continue working with A. Watychowicz on reviewing claimants' discovery responses (Group 1) (1.9) | 1.9 | $ 494.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/25/2022 | JRW | 260 | 53333.002 | confer with A. Watychowicz regarding mechanics lien claims and related review of motions to confirm sales (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/25/2022 | JRW | 260 | 53333.003 | legal research and revisions to Receiver's Group 1 submission on claims (Group 1) (3.2) | 3.2 | $ 832.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/25/2022 | JRW | 260 | 53333.004 | continued refinement of exhibits to Receiver's submission (Group 1) (2.8) | 2.8 | $ 728.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/25/2022 | JRW | 260 | 53333.005 | correspondence with K. Duff and M. Rachlis regarding document database export and discussions with claimants' counsel (all) (.4) | 0.4 | $ 104.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/25/2022 | JRW | 260 | 53333.006 | reviewand revise response to motion to depose receiver (Group 1) (.4). | 0.4 | $ 104.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/25/2022 | KMP | 140 | 53334.001 | Revise, finalize, and file response to motion to compel and related communications with K. Duff, M. Rachlis, and A. Watychowicz (Group 1). | 2.6 | $ 364.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/25/2022 | MR | 390 | 53335.001 | Further work on edits to motion to compel and related follow up (Group 1)(2.0) | 2 | $ 780.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/25/2022 | MR | 390 | 53335.002 | review various items and related communications regarding claimssubmission (Group 1) (2.5). | 2.5 | $ 975.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/27/2022 | MR | 390 | 53336.001 | Review and revise claims submission and related follow up (Group 1). | 2.2 | $ 858.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/28/2022 | AW | 140 | 53337.001 | Review pleadings and communicate with K. Duff regarding independent contractor claim and lien motion (Group 1) (.3) | 0.3 | $ 42.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/28/2022 | AW | 140 | 53337.002 | email exchanges with K. Duff, M. Rachlis and J. Wine regarding further revisions to Receiver'ssubmission on Group 1 claims (Group 1) (.4) | 0.4 | $ 56.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/28/2022 | AW | 140 | 53337.003 | communicate with J. Wine regarding exhibits and revisions (Group 1) (.3) | 0.3 | $ 42.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/28/2022 | AW | 140 | 53337.004 | finalize Receiver's submission, file with Court, and serve as per service list (Group 1) (.6) | 0.6 | $ 84.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/28/2022 | AW | 140 | 53337.005 | service of Receiver's opposition to motion to compel to claimants (Group 1) (.1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/28/2022 | JRW | 260 | 53338.001 | Review redlines of Receiver's position statement, respond to comments andrelated communications with M. Rachlis and K. Duff (Group 1) (1.6) | 1.6 | $ 416.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/28/2022 | JRW | 260 | 53338.002 | correspondence with counsel regarding document production (sole lien) (.2) | 0.2 | $ 52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| February-22 | Claims Administration & Objections | 2/28/2022 | JRW | 260 | 53338.003 | review legal research and related correspondence with K. Duff (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/28/2022 | JRW | 260 | 53338.004 | additional review of claimant submission (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/28/2022 | JRW | 260 | 53338.005 | separate conferences with claimants' counsel and K. Duff regarding document database export and related issues (all) (.5) | 0.5 | $ 130.00 | | 80 |
| February-22 | Claims Administration & Objections | 2/28/2022 | JRW | 260 | 53338.006 | telephone conference with M. Rachlis regarding transfers of security interest to certain Group 1 claimants (Group 1) (.4) | 0.4 | $ 104.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/28/2022 | JRW | 260 | 53338.007 | revise and finalize position statement (Group 1) (1.2) | 1.2 | $ 312.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/28/2022 | JRW | 260 | 53338.008 | revise exhibit to position statement (Group 1) (.4). | 0.4 | $ 104.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/28/2022 | KMP | 140 | 53339.001 | Review court's ruling on motion to compel Receiver's deposition (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/28/2022 | KMP | 140 | 53339.002 | attention to receipt of additional documents produced by claimant, download production documents to network files, and related communications with J. Wine (sole lien) (.3). | 0.3 | $ 42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| February-22 | Claims Administration & Objections | 2/28/2022 | MR | 390 | 53340.001 | Further work and review of claims submission (Group 1) (2.9) | 2.9 | $ 1,131.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| February-22 | Claims Administration & Objections | 2/28/2022 | MR | 390 | 53340.002 | conferences with J. Wine regarding claims submission (Group 1) (.4) | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Claims Administration & Objections | 2/28/2022 | MR | 390 | 53340.003 | attention to court ruling on motion to compel (Group 1) (.1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| February-22 | Tax Issues | 2/28/2022 | KMP | 140 | 53341.001 | Briefly review tax forms for EB accounts from bank and prepare transmittal of forms to accountant and tax administrator. | 0.3 | $ 42.00 | | |
| February-22 | Tax Issues | 2/28/2022 | KMP | 140 | 53342.001 | Review online bank records and communicate with tax administrator regarding property account balance and accrued interest for 2021 (7237 | 0.2 | $ 28.00 | 7237-43 S Bennett Avenue | 1 |
| March-22 | Asset Analysis & Recovery | 3/8/2022 | KBD | 390 | 52945.001 | Exchange correspondence with A. Watychowicz regarding EquityBuild | 0.1 | $ 39.00 | | |
| March-22 | Asset Analysis & Recovery | 3/8/2022 | KBD | 390 | 52946.001 | Telephone conference with SEC. | 0.1 | $ 39.00 | | |
| March-22 | Asset Analysis & Recovery | 3/8/2022 | KBD | 390 | 52947.001 | Telephone conference with SEC. | 0.1 | $ 39.00 | | |
| March-22 | Asset Disposition | 3/8/2022 | KBD | 390 | 52948.001 | Attention to deposit of funds from title company into separate propertyaccount (7109 Calumet). | 0.3 | $ 117.00 | 7109 S Calumet Avenue | 1 |
| March-22 | Business Operations | 3/8/2022 | KBD | 390 | 52949.001 | Study correspondence from insurance carrier regarding coverage determination and exchange related correspondence with J. Wine (4533 | 0.1 | $ 39.00 | 4533-47 S Calumet Avenue | 1 |
| March-22 | Business Operations | 3/8/2022 | KBD | 390 | 52950.001 | Exchange correspondence with insurance broker and E. Duff regarding termination of property, umbrella, and general liability policies following | 0.2 | $ 78.00 | 7109-19 S Calumet Avenue | 1 |
| March-22 | Business Operations | 3/8/2022 | KBD | 390 | 52951.001 | Exchange further correspondence with E. Duff regarding termination of property, umbrella, and general liability policies following sale of property (7109 Calumet) (.1) | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | 1 |
| March-22 | Business Operations | 3/8/2022 | KBD | 390 | 52951.002 | exchange correspondence with J. Wine regarding state court trial planning (7748 Essex) (.1). | 0.1 | $ 39.00 | 7748-52 S Essex Avenue | 1 |
| March-22 | Business Operations | 3/8/2022 | KBD | 390 | 52952.001 | Confer with M. Rachlis and J. Wine regarding potential participation at trial of personal injury action (7748 Essex). | 0.1 | $ 39.00 | 7748-52 S Essex Avenue | 1 |
| March-22 | Business Operations | 3/8/2022 | KBD | 390 | 52953.001 | Attention to communications with insurance broker regarding recovery of insurance premium refunds (all). | 0.1 | $ 39.00 | | 108 |
| March-22 | Business Operations | 3/8/2022 | KBD | 390 | 52954.001 | Exchange correspondence with J. Wine regarding notice to collection firm regarding claim related to property (5001 Drexel) (.1) | 0.1 | $ 39.00 | 5001 S Drexel Boulevard | 1 |
| March-22 | Business Operations | 3/8/2022 | KBD | 390 | 52954.002 | telephone conferences with J. Wine regarding state court motion (7748 Essex) (.2) | 0.2 | $ 78.00 | 7748-52 S Essex Avenue | 1 |
| March-22 | Business Operations | 3/8/2022 | KBD | 390 | 52954.003 | telephone conference with J. Wine and state court counsel regarding motion, response, and communication with plaintiff's counsel (7748 Essex) (.4) | 0.4 | $ 156.00 | 7748-52 S Essex Avenue | 1 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| March-22 | Business Operations | 3/8/2022 | KBD | 390 | 52954.004 | study and revise letter to plaintiff's counsel regarding motion for rule to show cause and exchange related correspondence with J. Wine and M. Rachlis (7748 Essex) (.5) | 0.5 | $ 195.00 | 7748-52 S Essex Avenue | 1 |
| March-22 | Business Operations | 3/8/2022 | KBD | 390 | 52954.005 | exchange correspondence with A. Porter, M. Rachlis, and J. Wine regarding state court action involving former property (defer) (.2). | 0.2 | $ 78.00 | | |
| March-22 | Business Operations | 3/8/2022 | KBD | 390 | 52955.001 | Exchange correspondence with J. Wine regarding plaintiff's motion for rule to show cause, hearing on same, and exchange related | 0.5 | $ 195.00 | 7748-52 S Essex Avenue | 1 |
| March-22 | Business Operations | 3/8/2022 | KBD | 390 | 52956.001 | Telephone conference with K. Pritchard regarding expense accounting, reimbursement, and allocation (defer) (.1) | 0.1 | $ 39.00 | | |
| March-22 | Business Operations | 3/8/2022 | KBD | 390 | 52956.002 | exchange correspondence with state court counsel regarding trial representative (7748 Essex) (.1). | 0.1 | $ 39.00 | 7748-52 S Essex Avenue | 1 |
| March-22 | Business Operations | 3/8/2022 | KBD | 390 | 52957.001 | Exchange correspondence with state court counsel regarding assignment of trial judge and settlement of case (4533 Calumet). | 0.2 | $ 78.00 | 4533-47 S Calumet Avenue | 1 |
| March-22 | Business Operations | 3/8/2022 | KBD | 390 | 52958.001 | Attention to state court action involving former property (defer). | 0.1 | $ 39.00 | | |
| March-22 | Case Administration | 3/8/2022 | KBD | 390 | 52959.001 | Study list of pleadings for receivership website and related telephone conference with A. Watychowicz. | 0.3 | $ 117.00 | | |
| March-22 | Case Administration | 3/8/2022 | KBD | 390 | 52960.001 | Exchange correspondence with J. Wine regarding vendor invoice. | 0.2 | $ 78.00 | | |
| March-22 | Case Administration | 3/24/2022 | KBD | 390 | 52961.001 | Attention to deposits and exchange related correspondence with K. | 0.2 | $ 78.00 | | |
| March-22 | Claims Administration & Objections | 3/1/2022 | KBD | 390 | 52962.001 | Attention to and revision of communication with claimants regarding position statement opportunity (Group 1) (.3) | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/1/2022 | KBD | 390 | 52962.002 | review correspondence from claimant regarding claims and timing (all) (.1). | 0.1 | $ 39.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/3/2022 | KBD | 390 | 52963.001 | Attention to correspondence with and voice message from claimant regarding claims process (all) (.1) | 0.1 | $ 39.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/3/2022 | KBD | 390 | 52963.002 | attention to service of and compliance with subpoena and exchange related correspondence with J. Wine (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8529 Rhodes, 11318 Church, 2129 W 71st, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E 87th, 6554 Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8517 Vernon) (.1) | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| March-22 | Claims Administration & Objections | 3/3/2022 | KBD | 390 | 52963.003 | exchange correspondence with J. Wine and M. Rachlis regarding analysis of claim (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/3/2022 | KBD | 390 | 52963.004 | study claimants' opposition to motion to compel (Group 1) (.1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/7/2022 | KBD | 390 | 52964.001 | Work on communication to claimants regarding responsive statements and schedule (Group 1) (.3) | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/7/2022 | KBD | 390 | 52964.002 | exchange correspondence with J. Wine regarding prior hearing before Judge Lee and status of discovery (sole lien) (.1) | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| March-22 | Claims Administration & Objections | 3/7/2022 | KBD | 390 | 52964.003 | attention to communication with claimant regarding Group 1 timing and potential disbursement (Group 1) (.1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/8/2022 | KBD | 390 | 52965.001 | Exchange correspondence with A. Watychowicz regarding correspondence from putative claimant and absence of record of claim | 0.1 | $ 39.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/9/2022 | KBD | 390 | 52966.001 | Exchange correspondence with A. Watychowicz and J. Wine regarding communication with claimant regarding submitted and unsubmitted | 0.3 | $ 117.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/10/2022 | KBD | 390 | 52967.001 | Telephone conference with SEC (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/10/2022 | KBD | 390 | 52967.002 | exchange correspondence with A. Watychowicz regarding communication with claimant regarding claim submission issues (all) | 0.2 | $ 78.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/10/2022 | KBD | 390 | 52968.001 | Confer with M. Rachlis and J. Wine regarding EB records database and claimants' request for database records (all) (.3) | 0.3 | $ 117.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/10/2022 | KBD | 390 | 52968.002 | telephone conference with SEC (all) (.1) | 0.1 | $ 39.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/10/2022 | KBD | 390 | 52968.003 | exchange correspondence with A. Porter, M. Rachlis, and J. Wine regarding additional information relating to submission (Group 1) (.2). | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| March-22 | Claims Administration & Objections | 3/14/2022 | KBD | 390 | 52969.001 | Study claimants' and SEC responsive statements and exchange related correspondence with J. Wine (Group 1). | 2.5 | $ 975.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/15/2022 | KBD | 390 | 52970.001 | Study correspondence from M. Rachlis and J. Wine regarding claimant response brief (Group 1). | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/21/2022 | KBD | 390 | 52971.001 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | $ 117.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 80 |
| March-22 | Claims Administration & Objections | 3/21/2022 | KBD | 390 | 52971.002 | study and revise draft reply to claimant submission onavoidance and study various related filings and correspondence (Group 1) (2.0). | 2 | $ 780.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/22/2022 | KBD | 390 | 52972.001 | Study draft claims status report and exchange related correspondence with M. Rachlis and J. Wine (Group 1) (.4) | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/22/2022 | KBD | 390 | 52972.002 | study revised draft reply to claimant submission on avoidance (Group 1) (.4). | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 – June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| March-22 | Claims Administration & Objections | 3/23/2022 | KBD | 390 | 52973.001 | Telephone conference with SEC regarding draft joint status report (Group 1)(.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/23/2022 | KBD | 390 | 52973.002 | exchange correspondence with M. Rachlis and J. Wine regarding joint joint status report and communications with claimants (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/23/2022 | KBD | 390 | 52973.003 | telephone conference with M. Rachlis regarding draft joint status report, claimant's request for extension, and various issues relating to potential evidentiary hearing (Group 1) (.4) | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/23/2022 | KBD | 390 | 52973.004 | exchange correspondence with A. Watychowicz regarding claimant communication and claim information (all) (.1). | 0.1 | $ 39.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/23/2022 | KBD | 390 | 52974.001 | Study and revise avoidance claim reply brief (Group 1) (1.8) | 1.8 | $ 702.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/23/2022 | KBD | 390 | 52974.002 | reviewcorrespondence regarding joint status report (Group 1) (.1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/23/2022 | KBD | 390 | 52975.001 | Telephone conference with SEC regarding draft joint status report (all) (.2) | 0.2 | $ 78.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/23/2022 | KBD | 390 | 52975.002 | exchange correspondence with M. Rachlis and J. Wine regarding draft joint status report and revise same (all) (.3) | 0.3 | $ 117.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/23/2022 | KBD | 390 | 52975.003 | study revised avoidance claim reply brief (Group 1) (.4). | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/23/2022 | KBD | 390 | 52976.001 | Study and revise avoidance reply brief (Group 1). | 1.5 | $ 585.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/23/2022 | KBD | 390 | 52977.001 | Study and revise multiple drafts of reply on avoidance issues and exchange various related correspondence with M. Rachlis, J. Wine, and A. Watychowicz (Group 1). | 2.8 | $ 1,092.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/23/2022 | KBD | 390 | 52978.001 | Study various revisions to and correspondence relating to joint status report and potential evidentiary hearing (Group 1). | 1.9 | $ 741.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Accounting/Auditing | 3/7/2022 | KMP | 140 | 53343.001 | Review online bank records to update account ledgers and prepareschedules of receipts and disbursements for February 2022. | 0.6 | $ 84.00 | | |
| March-22 | Accounting/Auditing | 3/24/2022 | KMP | 140 | 53344.001 | Confer with K. Duff regarding account balance and deposits to Receiver's account and property account (1414 E 62nd). | 0.2 | $ 28.00 | 1414-18 East 62nd Place | 1 |
| March-22 | Asset Disposition | 3/1/2022 | KMP | 140 | 53345.001 | Communicate with K. Duff and J. Rak confirming receipt of proceeds fromsale of property and advise insurance broker regarding sale of | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | 1 |
| March-22 | Asset Disposition | 3/7/2022 | KMP | 140 | 53346.001 | Communication with K. Duff regarding receipt of post-sale refund of property taxes and deposit to related property account (7109 Calumet). | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | 1 |
| March-22 | Asset Disposition | 3/17/2022 | JR | 140 | 53347.001 | Review email from K. Duff related to building violation notice related to sold property, forward same to buyer and buyer's counsel (4533 | 0.1 | $ 14.00 | 4533-47 S Calumet Avenue | 1 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| March-22 | Business Operations | 3/1/2022 | ED | 390 | 53348.001 | Review of further documentation sent by insurance agent relating to policy endorsements terminating coverage for properties sold during 2021(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel,1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby,7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 2800-06 E 81st Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 638-40 N Avers Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7024-32 S Paxton Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7712 S Euclid Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 48 |
| March-22 | Business Operations | 3/2/2022 | JR | 140 | 53349.001 | Review emails from account analyst and update spreadsheet related to missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | $ 238.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 2800-06 E 81st Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4611-17 S Drexel Boulevard; 5437 S Laflin Street; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6356 S California Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 41 |
| March-22 | Business Operations | 3/2/2022 | JR | 140 | 53349.002 | follow up communication with account analyst regarding missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.1). | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 2800-06 E 81st Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4611-17 S Drexel Boulevard; 5437 S Laflin Street; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6356 S California Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 41 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| March-22 | Business Operations | 3/3/2022 | ED | 390 | 53350.001 | Review and analysis of insurance policy documents for period beginning May 2021 to identify costs attributable to properties owned during coverage period (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 1 | $ 390.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4611-17 S Drexel Boulevard; 5437 S Laflin Street; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 638-40 N Avers Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 44 |
| March-22 | Business Operations | 3/3/2022 | ED | 390 | 53351.001 | Email to insurance agents requesting further detail relating to insurance policy documents for period beginning May 2021 (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4611-17 S Drexel Boulevard; 5437 S Laflin Street; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 638-40 N Avers Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 44 |
| March-22 | Business Operations | 3/7/2022 | ED | 390 | 53352.001 | Review documentation regarding termination of property insurance policies(7109 Calumet) (.2) | 0.2 | $ 78.00 | 7109-19 S Calumet Avenue | 1 |
| March-22 | Business Operations | 3/7/2022 | ED | 390 | 53352.002 | email correspondence to K. Duff regarding execution of documents for termination of property insurance policies (7109 Calumet) (.1). | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | 1 |
| March-22 | Business Operations | 3/7/2022 | JRW | 260 | 53353.001 | Telephone conference with defense counsel regarding state court trial | 0.1 | $ 26.00 | 7748-52 S Essex Avenue | 1 |
| March-22 | Business Operations | 3/7/2022 | KMP | 140 | 53354.001 | Attention to and briefly review canceled insurance policy | 0.2 | $ 28.00 | | 108 |
| March-22 | Business Operations | 3/8/2022 | AW | 140 | 53355.001 | Attention to email regarding online vendor, review IT consultantrecommendation, and related email exchanges with K. Duff | 0.3 | $ 42.00 | | |
| March-22 | Business Operations | 3/8/2022 | JRW | 260 | 53356.001 | Conference with K. Duff and M. Rachlis regarding trial in state court | 0.1 | $ 26.00 | 7748-52 S Essex Avenue | 1 |
| March-22 | Business Operations | 3/8/2022 | MR | 390 | 53357.001 | Meeting with K. Duff and J. Wine regarding potential participation at trial of personal injury action (7748 Essex). | 0.1 | $ 39.00 | 7748-52 S Essex Avenue | 1 |
| March-22 | Business Operations | 3/16/2022 | AW | 140 | 53358.001 | Attention to scanned notices and related email to K. Duff and J. Wine (4533 Calumet, 1516 E 85th, 5001 Drexel). | 0.2 | $ 28.00 | 1516 E 85th Place; 4533-47 S Calumet Avenue; 5001 S Drexel Boulevard | 3 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| March-22 | Business Operations | 3/16/2022 | JR | 140 | 53359.001 | Review email from insurance broker account manager producing a list of property insurance refunds, brief review of same, correspond with K. Pritchard requesting information related to missing property addressesrelated to refunds, update missing property information related to insurance premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.5 | $ 70.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 2800-06 E 81st Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4611 17 S Drexel Boulevard; 5437 S Laflin Street; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6356 S California Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 41 |
| March-22 | Business Operations | 3/16/2022 | JRW | 260 | 53360.001 | Attention to notice of ordinance violation and related correspondence to city's ownership dispute division (4533 Calumet) (.2) | 0.2 | $ 52.00 | 4533-47 S Calumet Avenue | 1 |
| March-22 | Business Operations | 3/16/2022 | JRW | 260 | 53360.002 | attention to collection notice and draft letter to counsel (5001 Drexel) (.4). | 0.4 | $ 104.00 | 5001 S Drexel Boulevard | 1 |
| March-22 | Business Operations | 3/16/2022 | KMP | 140 | 53361.001 | Review spreadsheet from insurance broker identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston, 7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel). | 0.3 | $ 42.00 | 1102 Bingham (Houston, TX); 1422-24 East 68th Street; 2736-44 W 64th Street; 4315-19 S Michigan Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 638-40 N Avers Avenue; 6949-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7442-54 S Calumet Avenue; 7508 S Essex Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 816-22 E Marquette Road | 21 |
| March-22 | Business Operations | 3/17/2022 | AW | 140 | 53362.001 | Draft letter to counsel regarding administrative matter and related email to J. Wine (5001 Drexel) (.1) | 0.1 | $ 14.00 | 5001 S Drexel Boulevard | 1 |
| March-22 | Business Operations | 3/17/2022 | AW | 140 | 53362.002 | revision to letter regarding administrative matter and communicate regarding same with J. Wine and K. Pritchard (5001 Drexel) (.2) | 0.2 | $ 28.00 | 5001 S Drexel Boulevard | 1 |
| March-22 | Business Operations | 3/17/2022 | AW | 140 | 53362.003 | review letter to plaintiff's counsel, review motion, and email J. Wine regarding proposed revisions (7748 Essex) (.5). | 0.5 | $ 70.00 | 7748-52 S Essex Avenue | 1 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| March-22 | Business Operations | 3/17/2022 | JR | 140 | 53363.001 | Review property addresses for various property insurance endorsements related to refunds, update check items spreadsheet with property addresses, communicate with account analyst requesting confirmation on property addresses (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | $ 238.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 2800-06 E 81st Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4611 17 S Drexel Boulevard; 5437 S Laflin Street; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6356 S California Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 41 |
| March-22 | Business Operations | 3/17/2022 | JR | 140 | 53363.002 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2800-06 E 81st Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 638-40 N Avers Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7442-54 S Calumet Avenue; 7508 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Road; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 63 |
| March-22 | Business Operations | 3/17/2022 | JRW | 260 | 53364.001 | Review and finalize letter to counsel for city regarding administrative matter (5001 Drexel) (.1) | 0.1 | $ 26.00 | 5001 S Drexel Boulevard | 1 |
| March-22 | Business Operations | 3/17/2022 | JRW | 260 | 53364.002 | review motion for rule to show cause in state court matter and related telephone conference with defense counsel (7748 Essex) (.6) | 0.6 | $ 156.00 | 7748-52 S Essex Avenue | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022]**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| March-22 | Business Operations | 3/17/2022 | JRW | 260 | 53364.003 | confer with K. Duff regarding state court motion and related research regarding discovery responses and purported basis for belief (7748 Essex) (.5) | 0.5 | $ 130.00 | 7748-52 S Essex Avenue | 1 |
| March-22 | Business Operations | 3/17/2022 | JRW | 260 | 53364.004 | draft letter to plaintiff's counsel in state court litigation, related conferences with defense counsel and K. Duff, and exchange of correspondence with M. Rachlis (7748 Essex) (1.6) | 1.6 | $ 416.00 | 7748-52 S Essex Avenue | 1 |
| March-22 | Business Operations | 3/17/2022 | JRW | 260 | 53364.005 | review and revise letter to plaintiff's counsel demanding withdrawal of baseless motion (7748 Essex) (.4). | 0.4 | $ 104.00 | 7748-52 S Essex Avenue | 1 |
| March-22 | Business Operations | 3/17/2022 | KMP | 140 | 53365.001 | Attention to communications with insurance broker regarding questions about spreadsheet identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston, 7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel) (.1) | 0.1 | $ 14.00 | 1102 Bingham (Houston, TX); 1422-24 East 68th Street; 2736-44 W 64th Street; 4315-19 S Michigan Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 638-40 N Avers Avenue; 6949-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7442-54 S Calumet Avenue; 7508 S Essex Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 816-22 E Marquette Road | 21 |
| March-22 | Business Operations | 3/17/2022 | KMP | 140 | 53365.002 | attention to service of process for state court lawsuit by investors and related communications with EB team (defer) (.3) | 0.3 | $ 42.00 | | |
| March-22 | Business Operations | 3/17/2022 | KMP | 140 | 53365.003 | prepare transmittal of response to collection notice and related communications with J. Wine and A. Watychowicz (5001 Drexel) (.3). | 0.3 | $ 42.00 | 5001 S Drexel Boulevard | 1 |
| March-22 | Business Operations | 3/18/2022 | AW | 140 | 53367.001 | Call with J. Wine regarding potential appearance, draft additional appearance, and related email exchanges regarding same (7748 Essex). | 0.4 | $ 56.00 | 7748-52 S Essex Avenue | 1 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| March-22 | Business Operations | 3/18/2022 | ED | 390 | 53368.001 | Email correspondence with J. Rak regarding review of additional draft property reports received from accountant (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 2800-06 E 81st Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4611 S Drexel Boulevard; 5437 S Laflin Street; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6356 S California Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 41 |
| March-22 | Business Operations | 3/18/2022 | JR | 140 | 53369.001 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | $ 364.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S | 88 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| March-22 | Business Operations | 3/18/2022 | JR | 140 | 53370.001 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | $ 42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S | 88 |
| March-22 | Business Operations | 3/18/2022 | JRW | 260 | 53371.001 | Confer with K. Duff and related telephone conference with state court counsel regarding potential appearance in state court case and review potential appearance form (7748 Essex) (.4) | 0.4 | $ 104.00 | 7748-52 S Essex Avenue | 1 |
| March-22 | Business Operations | 3/18/2022 | JRW | 260 | 53371.002 | legal research regarding issue related to motion, attend motion hearing in state court litigation and related telephone conference with state court counsel and related email exchange with K. Duff (7748 Essex) (1.2). | 1.2 | $ 312.00 | 7748-52 S Essex Avenue | 1 |
| March-22 | Business Operations | 3/18/2022 | MR | 390 | 53372.001 | Attention to status on state court hearing and emergency motion (7748 | 0.1 | $ 39.00 | 7748-52 S Essex Avenue | 1 |
| March-22 | Business Operations | 3/18/2022 | MR | 390 | 53366.001 | Review and follow up regarding various issues on emergency motion regarding state court litigation and several related exchanges (7748Essex) (1.0) | 1 | $ 390.00 | 7748-52 S Essex Avenue | 1 |
| March-22 | Business Operations | 3/18/2022 | MR | 390 | 53366.002 | attention to new suit and service of same (defer) (.2). | 0.2 | $ 78.00 | | |
| March-22 | Business Operations | 3/21/2022 | AW | 140 | 53373.001 | Obtain a copy of docket in class action matter and related email to K. Duff (defer) (.1) | 0.1 | $ 14.00 | | |
| March-22 | Business Operations | 3/21/2022 | AW | 140 | 53373.002 | attention to complaint filed in state court, calculate time to answer, and update docket (defer) (.1). | 0.1 | $ 14.00 | | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| March-22 | Business Operations | 3/21/2022 | ED | 390 | 53374.001 | Call with J. Rak to discuss allocation of insurance premium refunds received(7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 2800-06 E 81st Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4611 17 S Drexel Boulevard; 5437 S Laflin Street; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6356 S California Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 41 |
| March-22 | Business Operations | 3/21/2022 | ED | 390 | 53375.001 | Call with J. Rak to discuss review of draft accounting reports through December 31, 2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 2800-06 E 81st Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4611 17 S Drexel Boulevard; 5437 S Laflin Street; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6356 S California Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 41 |
| March-22 | Business Operations | 3/21/2022 | ED | 390 | 53376.001 | Begin review of draft reports from accountant for year ended 12/31/2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.8 | $ 312.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 2800-06 E 81st Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4611 17 S Drexel Boulevard; 5437 S Laflin Street; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6356 S California Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 41 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| March-22 | Business Operations | 3/21/2022 | JR | 140 | 53377.001 | Review email to insurance broker account analyst related to property refunds issued and request confirmation of property addresses related to refund allocations, follow up email to account analyst and E. Duff regarding same (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.4) | 0.4 | $ 56.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 2800-06 E 81st Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4611 17 S Drexel Boulevard; 5437 S Laflin Street; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6356 S California Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 41 |
| March-22 | Business Operations | 3/21/2022 | JR | 140 | 53377.002 | review email from account analyst and update spreadsheet related to property insurance refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California) (.6) | 0.6 | $ 84.00 | 5618-20 S Martin Luther King Drive; 6356 S California Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue | 4 |
| March-22 | Business Operations | 3/21/2022 | JR | 140 | 53377.003 | further communication with E. Duff related to property report review for October, November, December 2020 and all months in 2021 regarding reporting issues (all) (.6). | 0.6 | $ 84.00 | | 108 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| March-22 | Business Operations | 3/21/2022 | KMP | 140 | 53378.001 | Attention to communications with insurance broker regarding identification of refunds for terminated coverage on sold properties (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston,7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | $  28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 2800-06 E 81st Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4611 17 S Drexel Boulevard; 5437 S Laflin Street; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6356 S California Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 41 |
| March-22 | Business Operations | 3/21/2022 | KMP | 140 | 53378.002 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | $  42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4315-19 S Michigan Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7508 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 81 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| March-22 | Business Operations | 3/22/2022 | KMP | 140 | 53379.001 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | $ 168.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4315-19 S Michigan Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7508 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 81 |
| March-22 | Business Operations | 3/23/2022 | JR | 140 | 53380.001 | Review property management reports prepared by tax firm related to property reporting and prepare a list of reports requiring further review (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.7) | 0.7 | $ 98.00 | 1401 W 109th Place; 3074 E Cheltenham Place; 310 E 50th Street; 4533-47 S Calumet Avenue; 6807 S Indiana Avenue; 7201 S Constance Avenue; 7300-04 S St Lawrence Avenue; 7760 S Coles Avenue; 8000-02 S Justine Street; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 9610 S Woodlawn Avenue | 13 |
| March-22 | Business Operations | 3/23/2022 | JR | 140 | 53380.002 | exchange correspondence with tax analyst requesting additional reporting for various months in 2021 (all) (.2) | 0.2 | $ 28.00 | | 108 |
| March-22 | Business Operations | 3/23/2022 | JR | 140 | 53380.003 | extensive review of monthly property reports for all of 2021 (all) (1.4). | 1.4 | $ 196.00 | | 108 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| March-22 | Business Operations | 3/23/2022 | KMP | 140 | 53381.001 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Cornell, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston,8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | $   350.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4315-19 S Michigan Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7508 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 81 |
| March-22 | Business Operations | 3/24/2022 | ED | 390 | 53382.001 | Email correspondence with accountants and J. Rak regarding content and presentation of reporting for all properties pending allocation of insurance refunds and allocation of fees and expenses for all properties | 0.2 | $    78.00 | | 108 |
| March-22 | Business Operations | 3/24/2022 | JR | 140 | 53383.001 | Review emails and exchange correspondence with insurance broker account analyst requesting updates to property insurance refunds (all) (.3) | 0.3 | $    42.00 | | 108 |
| March-22 | Business Operations | 3/24/2022 | JR | 140 | 53383.002 | extensive review of monthly property reports for all of 2021 (2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.9) | 0.9 | $   126.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 2800-06 E 81st Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4611-17 S Drexel Boulevard; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 37 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| March-22 | Business Operations | 3/24/2022 | JR | 140 | 53383.003 | exchange correspondence with account manager and request further information for all property reporting (all) (.3). | 0.3 | $  42.00 | | 108 |
| March-22 | Business Operations | 3/24/2022 | JR | 140 | 53388.001 | Extensive review of monthly property reports for all of 2021 (all) (1.3) | 1.3 | $  182.00 | | 108 |
| March-22 | Business Operations | 3/24/2022 | JR | 140 | 53388.002 | exchange communication with accounting associate requesting missing property reports (all) (.4). | 0.4 | $  56.00 | | 108 |
| March-22 | Business Operations | 3/24/2022 | JRW | 260 | 53389.001 | Exchange correspondence with vendor regarding outstanding | 0.2 | $  52.00 | | |
| March-22 | Business Operations | 3/24/2022 | JRW | 260 | 53384.001 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | $  338.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4315-19 S Michigan Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7508 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 81 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| March-22 | Business Operations | 3/24/2022 | KMP | 140 | 53385.001 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | $ 112.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4315-19 S Michigan Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7508 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 81 |
| March-22 | Business Operations | 3/24/2022 | KMP | 140 | 53386.001 | Attention to communications with insurance broker regarding spreadsheet tracking refunds for terminated property and GL insurance coverage (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 2800-06 E 81st Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4611-17 S Drexel Boulevard; 5437 S Laflin Street; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6356 S California Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 41 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| March-22 | Business Operations | 3/24/2022 | KMP | 140 | 53387.001 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | $ 378.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4315-19 S Michigan Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7508 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 81 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| March-22 | Business Operations | 3/24/2022 | KMP | 140 | 53390.001 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 112.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4315-19 S Michigan Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7508 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 81 |
| March-22 | Business Operations | 3/24/2022 | MR | 390 | 53391.001 | Attention to e-mail from counsel on new complaint and waiver of | 0.1 | $ 39.00 | | |
| March-22 | Case Administration | 3/3/2022 | AW | 140 | 53392.001 | Call with K. Duff regarding update to receivership web page (.2) | 0.2 | $ 28.00 | | |
| March-22 | Case Administration | 3/3/2022 | AW | 140 | 53392.002 | call with IT consultant regarding update to website (.1) | 0.1 | $ 14.00 | | |
| March-22 | Case Administration | 3/3/2022 | AW | 140 | 53392.003 | create link containing pleadings for upload to web page and follow up email regarding supplement to IT consultant (.6). | 0.6 | $ 84.00 | | |
| March-22 | Case Administration | 3/8/2022 | AW | 140 | 53393.001 | Review motions to approve process and motion to approve sale and related email exchanges with M. Rachlis. | 0.4 | $ 56.00 | | |
| March-22 | Case Administration | 3/8/2022 | JR | 140 | 53394.001 | Communication with K. Duff regarding preparation for trial related to a complaint filed against EB related to tenant matter. | 0.1 | $ 14.00 | | |
| March-22 | Case Administration | 3/9/2022 | AW | 140 | 53395.001 | Work with IT consultant on update to webpage (.2) | 0.2 | $ 28.00 | | |
| March-22 | Case Administration | 3/9/2022 | AW | 140 | 53395.002 | communicate with J. Wine regarding voluminous filings upload (.1). | 0.1 | $ 14.00 | | |
| March-22 | Case Administration | 3/9/2022 | JRW | 260 | 53396.001 | Confer with K. Duff regarding vendor invoice. | 0.1 | $ 26.00 | | |
| March-22 | Case Administration | 3/9/2022 | KMP | 140 | 53397.001 | Communications with K. Duff and J. Wine regarding vendor invoice for maintenance of claims database and status of issues relating to claims | 0.1 | $ 14.00 | | |
| March-22 | Case Administration | 3/15/2022 | JRW | 260 | 53398.001 | Confer with A. Watychowicz regarding file management for claims | 0.2 | $ 52.00 | | |
| March-22 | Case Administration | 3/17/2022 | AW | 140 | 53399.001 | Review updates to Receivership web page and communicate with IT vendor regarding further revisions. | 0.2 | $ 28.00 | | |
| March-22 | Case Administration | 3/21/2022 | AW | 140 | 53400.001 | Prepare update to receivership web page and related email to IT | 0.7 | $ 98.00 | | |
| March-22 | Case Administration | 3/24/2022 | AW | 140 | 53401.001 | Attention to motion for extension and entered orders and related communication with counsel (Group 1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| March-22 | Case Administration | 3/24/2022 | JRW | 260 | 53402.001 | Exchange correspondence with K. Duff regarding vendor invoice. | 0.1 | $ 26.00 | | |
| March-22 | Case Administration | 3/25/2022 | AW | 140 | 53403.001 | Attention to entered order regarding extension on status report, related email to counsel, and docket update (Group 1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Case Administration | 3/31/2022 | JRW | 260 | 53404.001 | Exchange correspondence with K. Duff, M. Rachlis and A. Porter regarding state court foreclosure proceeding. | 0.2 | $ 52.00 | | |
| March-22 | Claims Administration & Objections | 3/1/2022 | AW | 140 | 53405.001 | Attention to claimant's email regarding Receiver's recommendations, work with K. Duff and J. Wine on standard response, and reply to claimant (Group 1) (.3) | 0.3 | $ 42.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/1/2022 | AW | 140 | 53405.002 | communicate with J. Wine and K. Pritchard regarding productions served on counsel (sole lien) (.3) | 0.3 | $ 42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| March-22 | Claims Administration & Objections | 3/1/2022 | AW | 140 | 53405.003 | call with K. Pritchard regarding document productions (sole lien) (.3) | 0.3 | $ 42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| March-22 | Claims Administration & Objections | 3/1/2022 | AW | 140 | 53405.004 | locate produced files and share with counsel (6749 Merrill, 7110 Cornell) (.2) | 0.2 | $ 28.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| March-22 | Claims Administration & Objections | 3/1/2022 | AW | 140 | 53405.005 | email exchange with J. Wine regarding service list to update counsel on status of productions (sole lien) (.3). | 0.3 | $ 42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| March-22 | Claims Administration & Objections | 3/1/2022 | JRW | 260 | 53406.001 | Attention to claimant inquiry (all) (.2) | 0.2 | $ 52.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| March-22 | Claims Administration & Objections | 3/1/2022 | JRW | 260 | 53406.002 | draft communication to Group 1 claimants regarding responsive statements and related correspondence with K. Duff and A. Watychowicz (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/1/2022 | JRW | 260 | 53406.003 | correspondence to database vendor regarding claimants' requests for exports (all) (.2) | 0.2 | $ 52.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/1/2022 | JRW | 260 | 53406.004 | confer with A. Watychowicz and K. Pritchard regarding service of document productions (sole lien) (.1). | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| March-22 | Claims Administration & Objections | 3/1/2022 | KMP | 140 | 53407.001 | Work with A. Watychowicz regarding compilation and service of produced documents, prepare chart tracking receipt and service of produced documents, and related communications with J. Wine (sole lien). | 0.6 | $ 84.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| March-22 | Claims Administration & Objections | 3/1/2022 | MR | 390 | 53408.001 | Attention to claimant communications regarding submissions and related follow up (Group 1). | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/3/2022 | AW | 140 | 53409.001 | Draft response email to claimant, email exchange with K. Duff regarding same and related email to claimant (all) (.2) | 0.2 | $ 28.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/3/2022 | AW | 140 | 53409.002 | follow up with claimant's counsel regarding entered order for extension to respond to Receiver's recommendation (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/3/2022 | AW | 140 | 53409.003 | attention to entered order regarding extension to respond to Receiver's recommendation, communication regarding draft email, and related email to claimants (Group 1) (.3) | 0.3 | $ 42.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| March-22 | Claims Administration & Objections | 3/3/2022 | AW | 140 | 53409.004 | email documents produced pursuant to subpoenas to counsel and confirm with J. Wine current service list (sole lien) (.2). | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| March-22 | Claims Administration & Objections | 3/3/2022 | JRW | 260 | 53410.001 | Correspondence to third-party regarding status of production in response to subpoena (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |
| March-22 | Claims Administration & Objections | 3/3/2022 | JRW | 260 | 53410.002 | multiple telephone conferences with claimants' counsel regarding database export (all) (.6) | 0.6 | $ 156.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/3/2022 | JRW | 260 | 53410.003 | study claimant submission,conduct additional database searches, and related correspondence regarding late filing of additional claim (all) (.8) | 0.8 | $ 208.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/3/2022 | JRW | 260 | 53410.004 | review EquityBuild records regarding buyout histories for claims analysis (all) (.3). | 0.3 | $ 78.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022]**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| March-22 | Claims Administration & Objections | 3/3/2022 | KMP | 140 | 53411.001 | Update chart relating to service of document productions on lenders' counsel (sole lien). | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| March-22 | Claims Administration & Objections | 3/3/2022 | MR | 390 | 53412.001 | Review claims and follow up related to Group 1 (7625 East End). | 0.5 | $ 195.00 | 7625-33 S East End Avenue | 1 |
| March-22 | Claims Administration & Objections | 3/4/2022 | JRW | 260 | 53413.001 | Confer with J. Rak and A. Watychowicz regarding records supporting position statement (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/4/2022 | JRW | 260 | 53413.002 | email and telephone conference with claimants' counsel and M. Rachlis regarding extension of deadline to file responsive position statement (Group 1) (.1). | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/4/2022 | MR | 390 | 53414.001 | Attention to emails, conferences and motion regarding extension of deadline to file position statement (Group 1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/7/2022 | AW | 140 | 53415.001 | Communicate with J. Wine regarding update on claims email to claimants (all) (.2) | 0.2 | $ 28.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/7/2022 | AW | 140 | 53415.002 | email claimant regarding update on claims process (all) (.1) | 0.1 | $ 14.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/7/2022 | AW | 140 | 53415.003 | prepare file for transfer and email claimants requested claims files (4533 Calumet, 8100 Essex, 6217 Dorchester, 6355 Talman) (.4) | 0.4 | $ 56.00 | 4533-47 S Calumet Avenue; 6217-27 S Dorchester Avenue; 6355-59 S Talman Avenue; 8100 S Essex Avenue | 4 |
| March-22 | Claims Administration & Objections | 3/7/2022 | AW | 140 | 53415.004 | work on email to claimants regarding extension of time to file responsive statement and related email to claimants (Group 1) (.2). | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/7/2022 | JRW | 260 | 53416.001 | Confer with K. Duff and A. Watychowicz regarding correspondence to Group 1 claimants regarding responsive position statements (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/7/2022 | JRW | 260 | 53416.002 | correspondence to court's clerk regarding outstanding motion for extension (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| March-22 | Claims Administration & Objections | 3/7/2022 | JRW | 260 | 53416.003 | exchange correspondence with database vendor regarding processed data volume (all) (.1) | 0.1 | $ 26.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/7/2022 | JRW | 260 | 53416.004 | confer with K. Duff and M. Rachlis regarding status update (sole lien) (.1) | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| March-22 | Claims Administration & Objections | 3/7/2022 | JRW | 260 | 53416.005 | attention to claimant inquiry and related conference regarding distributions to retirement accounts (all) (.3) | 0.3 | $ 78.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/7/2022 | JRW | 260 | 53416.006 | review documents from third party subpoena (6749 Merrill, 7110 Cornell)(1.0). | 1 | $ 260.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| March-22 | Claims Administration & Objections | 3/7/2022 | MR | 390 | 53417.001 | Attention to status and related communications with J. Wine (sole lien). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| March-22 | Claims Administration & Objections | 3/8/2022 | AW | 140 | 53418.001 | Attention to email regarding claims, review claim and supporting documents, work with claimant and counsel on resolution, and related emails to claimant (6250 Mozart, 6356 California). | 0.4 | $ 56.00 | 6250 S Mozart Street; 6356 S California Avenue | 2 |
| March-22 | Claims Administration & Objections | 3/9/2022 | AW | 140 | 53419.001 | Continued work on claim issue, contact vendor regarding submissions, email exchanges with K. Duff and J. Wine, and related instructions to claimant (6250 Mozart, 6356 California). | 0.6 | $ 84.00 | 6250 S Mozart Street; 6356 S California Avenue | 2 |
| March-22 | Claims Administration & Objections | 3/9/2022 | JRW | 260 | 53420.001 | Confer with A. Watychowicz regarding claimant inquiry and late submission of claims (all) (.1) | 0.1 | $ 26.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/9/2022 | JRW | 260 | 53420.002 | exchange correspondence with database vendor regarding records (all) (.2). | 0.2 | $ 52.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/10/2022 | AW | 140 | 53421.001 | Attention to proof of claim form and supporting documents, record claim, and related email to counsel and claimant (6250 Mozart, 6356 | 0.3 | $ 42.00 | 6250 S Mozart Street; 6356 S California Avenue | 2 |
| March-22 | Claims Administration & Objections | 3/10/2022 | JRW | 260 | 53422.001 | Confer with A. Watychowicz regarding download of EB records (all) (.3) | 0.3 | $ 78.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| March-22 | Claims Administration & Objections | 3/10/2022 | JRW | 260 | 53422.002 | confer with database vendor regarding database volume (all) (.2) | 0.2 | $ 52.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/10/2022 | JRW | 260 | 53422.003 | conference call with database vendor and claimants counsel regarding database export options (all) (.6) | 0.6 | $ 156.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/10/2022 | JRW | 260 | 53422.004 | attention to claimant inquiry (all) (.1). | 0.1 | $ 26.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/11/2022 | JRW | 260 | 53423.001 | Exchange correspondence with A. Porter regarding analysis of releases (all) (.1) | 0.1 | $ 26.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/11/2022 | JRW | 260 | 53423.002 | telephone conference with claimants' counsel regarding EB documents (all) (.1) | 0.1 | $ 26.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/11/2022 | JRW | 260 | 53423.003 | confer with K. Duff and M. Rachlis regarding EB records database and claimants' request for records (all) (.3). | 0.3 | $ 78.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/11/2022 | MR | 390 | 53424.001 | Conference with K. Duff and J. Wine regarding EB records database and claimants' request for database records (all). | 0.3 | $ 117.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/14/2022 | AW | 140 | 53425.001 | Review, legal and record cite check of insert on sole lien process, and related email to M. Rachlis (sole lien) (1.1) | 1.1 | $ 154.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| March-22 | Claims Administration & Objections | 3/14/2022 | AW | 140 | 53425.002 | attention to responsive statement and related email to counsel (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/14/2022 | AW | 140 | 53425.003 | correspondence with claimant regarding access to claims files (all) (.1). | 0.1 | $ 14.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/14/2022 | JRW | 260 | 53426.001 | Review claimants' responsive position statements (Group 1). | 0.5 | $ 130.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/14/2022 | MR | 390 | 53427.001 | Attention to claims submissions and related follow up (Group 1). | 0.7 | $ 273.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/15/2022 | AW | 140 | 53428.001 | Research for claim analysis and related emails to M. Rachlis and J. Wine (Group 1). | 1.4 | $ 196.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/15/2022 | JRW | 260 | 53429.001 | Study claimant's responsive statement (Group 1) (1.1) | 1.1 | $ 286.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/15/2022 | JRW | 260 | 53429.002 | confer with M. Rachlis regarding transfers of claimant's loan proceeds and related research and analysis regarding bank activity (Group 1) (1.7). | 1.7 | $ 442.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/15/2022 | MR | 390 | 53430.001 | Further review of submission by claimant (Group 1) (1.3) | 1.3 | $ 507.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| March-22 | Claims Administration & Objections | 3/15/2022 | MR | 390 | 53430.002 | follow up with J.Wine regarding issues for response (Group 1) (1.7) | 1.7 | $ 663.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/15/2022 | MR | 390 | 53430.003 | research on issuesraised in position statement (Group 1) (2.0). | 2 | $ 780.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/16/2022 | JRW | 260 | 53431.001 | Continue studying claimant's responsive position statement on fraudulent conveyance issue (Group 1). | 0.5 | $ 130.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/16/2022 | MR | 390 | 53432.001 | Additional work and research on avoidance issues to prepare reply brief (Group 1). | 3.5 | $ 1,365.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/17/2022 | AW | 140 | 53433.001 | Review claims and related detailed email and further communications with J. Rak (Group 1). | 0.4 | $ 56.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/17/2022 | JR | 140 | 53434.001 | Review email from M. Rachlis, further communication with A. Porter regarding purchase of property or properties in 2017 by EquityBuild and the use of institutional lender funds, conduct analysis and provide M. | 0.7 | $ 98.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/17/2022 | MR | 390 | 53435.001 | Further work on draft reply brief (Group 1). | 2 | $ 780.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/18/2022 | MR | 390 | 53436.001 | Further work and draft reply brief on avoidance issues (Group 1). | 3 | $ 1,170.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/20/2022 | MR | 390 | 53437.001 | Additional work on reply brief relating to avoidance claims (Group 1). | 2.7 | $ 1,053.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/21/2022 | AW | 140 | 53438.001 | Review draft reply brief on avoidance issues and correspond with M. Rachlis regarding proposed revisions (Group 1) (2.4) | 2.4 | $ 336.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/21/2022 | AW | 140 | 53438.002 | update claimants' information sheet with latest appearances, withdrawal, and requests for change of address and related email to J. Wine (all) (.9) | 0.9 | $ 126.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/21/2022 | AW | 140 | 53438.003 | research and email exchanges with J. Wine regarding claimants' service list (all) (.3). | 0.3 | $ 42.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/21/2022 | JRW | 260 | 53439.001 | Confer with A. Watychowicz and K. Duff and related correspondence to counsel for claimants regarding settlement status and claimant contact | 0.4 | $ 104.00 | | |
| March-22 | Claims Administration & Objections | 3/21/2022 | MR | 390 | 53440.001 | Further review and work on draft reply regarding avoidance issues and related follow up (Group 1). | 1 | $ 390.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/22/2022 | AW | 140 | 53441.001 | Review motion for extension, communicate with M. Rachlis regarding revisions, finalize and file with court (Group 1). | 0.4 | $ 56.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/22/2022 | JRW | 260 | 53442.001 | Review and revise draft reply in support of avoidance claim and related factual research (Group 1) (2.2) | 2.2 | $ 572.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| March-22 | Claims Administration & Objections | 3/22/2022 | JRW | 260 | 53442.002 | review alternate spreadsheets containing claimant information and confer with A. Watychowicz regarding format (all) (.1) | 0.1 | $ 26.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/22/2022 | JRW | 260 | 53442.003 | confer with A. Watychowicz regarding docket, prepare draft of joint status report and related correspondence and conference with claimants' counsel regarding extension (Group 1) (1.3) | 1.3 | $ 338.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/22/2022 | JRW | 260 | 53442.004 | separate conferences with claimants' counsel regarding EquityBuild document export and related correspondence (all) (.3). | 0.3 | $ 78.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/22/2022 | MR | 390 | 53443.001 | Attention to extension issues and further attention to brief (Group 1) (.3) | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/22/2022 | MR | 390 | 53443.002 | attention to claims status report (Group 1) (.3). | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/23/2022 | AW | 140 | 53444.001 | Attention to voice message from claimant, research claim and information regarding counsel, and related email to K. Duff (6437 Kenwood, 7026 Cornell, 1131 E 79th, 6217 Dorchester, 7546 Saginaw). | 0.4 | $ 56.00 | 1131-41 E 79th Place; 6217-27 S Dorchester Avenue; 6437-41 S Kenwood Avenue; 7026-42 S Cornell Avenue; 7546-48 S Saginaw Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/23/2022 | JRW | 260 | 53445.001 | Exchange various correspondence and drafts with K. Duff, M. Rachlis, SEC, and claimants' counsel regarding joint status report (Group 1). | 0.4 | $ 104.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/23/2022 | MR | 390 | 53446.001 | Attention to various issues regarding claims status report (Group 1) (.5) | 0.5 | $ 195.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/23/2022 | MR | 390 | 53446.002 | conferences with claimant's counsel and K. Duff on extension (Group 1) (.2). | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/24/2022 | AW | 140 | 53447.001 | Communicate with J. Wine regarding custodian issues (all) (.1) | 0.1 | $ 14.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/24/2022 | AW | 140 | 53447.002 | communicatewith J. Wine regarding motion for extension and follow up with the court (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/24/2022 | AW | 140 | 53447.003 | respond to claimant's voice message by email (all) (.1). | 0.1 | $ 14.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/24/2022 | JRW | 260 | 53448.001 | Correspondence to court clerk regarding motion for extension of deadline to file reply to claimant's responsive statement (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/24/2022 | JRW | 260 | 53448.002 | review motion for extension of deadline to file status report (Group 1) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/24/2022 | JRW | 260 | 53448.003 | correspondence regarding status report and parties' positions regarding evidentiary hearing (Group 1) (.1). | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| March-22 | Claims Administration & Objections | 3/24/2022 | MR | 390 | 53449.001 | Additional review and edits on reply brief and related follow up, and attention to extension order (Group 1) (1.7) | 1.7 | $ 663.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/24/2022 | MR | 390 | 53449.002 | attention to claims status report issues(Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/24/2022 | MR | 390 | 53449.003 | attention to database issues (all) (.1). | 0.1 | $ 39.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/25/2022 | AW | 140 | 53450.001 | Review claims and prior email communications and respond to claimants' emails regarding update on claims process (all). | 0.6 | $ 84.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/25/2022 | JRW | 260 | 53451.001 | Additional correspondence regarding Group 1 proceedings and related conference with K. Duff and M. Rachlis (Group 1) (.4) | 0.4 | $ 104.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/25/2022 | JRW | 260 | 53451.002 | review and revise draft reply to avoidance claim (Group 1) (2.1) | 2.1 | $ 546.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/25/2022 | JRW | 260 | 53451.003 | correspondence with claimants' counsel regarding EB document export (all) (.1). | 0.1 | $ 26.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/25/2022 | MR | 390 | 53452.001 | Further work and attention to draft reply brief (Group 1) (1.0) | 1 | $ 390.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/25/2022 | MR | 390 | 53452.002 | conferences regarding issues on status report with K. Duff and J. Wine (Group 1) (.3) | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/25/2022 | MR | 390 | 53452.003 | work on language for status report and review and revise various versions (Group 1) (.9). | 0.9 | $ 351.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/26/2022 | MR | 390 | 53453.001 | Further review and edits to draft reply and related follow up (Group 1). | 1.5 | $ 585.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/27/2022 | MR | 390 | 53454.001 | Attention to draft reply and related follow up with A. Watychowicz (Group 1). | 0.5 | $ 195.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/28/2022 | AW | 140 | 53455.001 | Respond to claimant's email regarding claims process (all) (.1) | 0.1 | $ 14.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/28/2022 | AW | 140 | 53455.002 | review revised avoidance reply brief, communicate with counsel regarding requirements, prepare and modify exhibits to same (Group 1) (2.3) | 2.3 | $ 322.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/28/2022 | AW | 140 | 53455.003 | further review reply brief and email exchanges regarding proposed revisions (Group 1) (.8) | 0.8 | $ 112.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/28/2022 | AW | 140 | 53455.004 | review public records and related email to counsel (Group 1) (.4) | 0.4 | $ 56.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| March-22 | Claims Administration & Objections | 3/28/2022 | AW | 140 | 53455.005 | finalize reply, file with court, and serve as per service list (Group 1) (.6). | 0.6 | $ 84.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/28/2022 | JRW | 260 | 53456.001 | Additional revision, related correspondence, and finalization of Receiver's reply to claimant's submission on avoidance issues and exhibits thereto (Group 1) (4.7) | 4.7 | $ 1,222.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/28/2022 | JRW | 260 | 53456.002 | review draft of joint status report (Group 1) (.1). | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/28/2022 | MR | 390 | 53457.001 | Work on completing avoidance reply and exhibits (Group 1) (2.2) | 2.2 | $ 858.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/28/2022 | MR | 390 | 53457.002 | various exchanges with K. Duff, J. Wine and A. Watychowicz regarding variousissues regarding brief and filing (Group 1) (.5). | 0.5 | $ 195.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/29/2022 | JRW | 260 | 53458.001 | Exchange correspondence with claimants' counsel regarding EB records database (all) (.1) | 0.1 | $ 26.00 | | 80 |
| March-22 | Claims Administration & Objections | 3/29/2022 | JRW | 260 | 53458.002 | exchange drafts and correspondence with M. Rachlis and claimants' counsel regarding joint status report (Group 1) (.4). | 0.4 | $ 104.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/29/2022 | KMP | 140 | 53459.001 | Review and comment on draft joint status report and related communications with K. Duff, M. Rachlis, and J. Wine (Group 1) (.7) | 0.7 | $ 98.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/29/2022 | KMP | 140 | 53459.002 | revise, finalize, and file joint status report (Group 1) (.4) | 0.4 | $ 56.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/29/2022 | KMP | 140 | 53459.003 | revise, finalize, and file corrected joint status report and related communications with M. Rachlis (Group 1) (.8). | 0.8 | $ 112.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/29/2022 | MR | 390 | 53460.001 | Attention to draft status report and related follow up (Group 1) (.5) | 0.5 | $ 195.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/29/2022 | MR | 390 | 53460.002 | various exchanges and follow up with K. Duff, J. Wine and other counsel (Group 1) (.4) | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/29/2022 | MR | 390 | 53460.003 | file corrected version and follow up regarding same (Group 1) (.2). | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| March-22 | Claims Administration & Objections | 3/30/2022 | AW | 140 | 53461.001 | Communicate with J. Wine regarding claimants' custodian issue (all). | 0.1 | $ 14.00 | | 80 |
| March-22 | Tax Issues | 3/16/2022 | KMP | 140 | 53462.001 | Review agency notice relating to EB entity and forward to tax | 0.2 | $ 28.00 | | |
| April-22 | Asset Analysis & Recovery | 4/3/2022 | KBD | 390 | 53463.001 | Exchange correspondence with A. Porter regarding potential deposition and related communication. | 0.1 | $ 39.00 | | |
| April-22 | Asset Analysis & Recovery | 4/8/2022 | KBD | 390 | 53464.001 | Exchange correspondence and telephone conference with government representative regarding subpoena regarding criminal proceeding | 0.3 | $ 117.00 | | |
| April-22 | Asset Analysis & Recovery | 4/15/2022 | KBD | 390 | 53465.001 | Draft correspondence to government representative regarding trial | 0.1 | $ 39.00 | | |
| April-22 | Asset Analysis & Recovery | 4/18/2022 | KBD | 390 | 53466.001 | Exchange correspondence with government representatives (.1) | 0.1 | $ 39.00 | | |
| April-22 | Asset Analysis & Recovery | 4/18/2022 | KBD | 390 | 53466.002 | telephone conference with SEC and M. Rachlis (.2). | 0.2 | $ 78.00 | | |
| April-22 | Asset Disposition | 4/2/2022 | KBD | 390 | 53467.001 | Draft correspondence to A. Porter and J. Rak and post-sale accounting reconciliation (638 Avers). | 0.1 | $ 39.00 | 638-40 N Avers Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Asset Disposition | 4/5/2022 | KBD | 390 | 53468.001 | Exchange correspondence with K. Pritchard and J. Rak regarding recovery of funds following post-closing reconciliation (638 Avers). | 0.1 | $ 39.00 | 638-40 N Avers Avenue | |
| April-22 | Asset Disposition | 4/11/2022 | KBD | 390 | 53469.001 | Draft correspondence to K. Pritchard and J. Rak regarding attention to final property manager distribution (7109 Calumet). | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | |
| April-22 | Asset Disposition | 4/18/2022 | KBD | 390 | 53470.001 | Exchange correspondence with A. Porter and J. Rak regarding recovery of closing funds from title company and related issues (7748 Essex). | 0.2 | $ 78.00 | 7748-52 S Essex Avenue | |
| April-22 | Asset Disposition | 4/19/2022 | KBD | 390 | 53471.001 | Exchange correspondence with A. Porter and J. Rak regarding recovery of closing funds from title company (7748 Essex). | 0.1 | $ 39.00 | 7748-52 S Essex Avenue | |
| April-22 | Business Operations | 4/7/2022 | KBD | 390 | 53472.001 | Exchange correspondence with J. Wine regarding state court lawsuit involving former property (defer). | 0.1 | $ 39.00 | | |
| April-22 | Business Operations | 4/8/2022 | KBD | 390 | 53473.001 | Exchange correspondence with J. Wine, M. Rachlis, and A. Porter regarding state court lawsuit involving former property (defer). | 0.3 | $ 117.00 | | |
| April-22 | Business Operations | 4/11/2022 | KBD | 390 | 53474.001 | Exchange correspondence and telephone conference with M. Rachlis and J. Wine regarding procedural issues involving former property | 0.3 | $ 117.00 | | |
| April-22 | Business Operations | 4/13/2022 | KBD | 390 | 53475.001 | Attention to state court action involving former EB property and related correspondence (defer). | 0.1 | $ 39.00 | | |
| April-22 | Business Operations | 4/18/2022 | KBD | 390 | 53476.001 | Exchange correspondence with M. Rachlis and J. Wine regarding procedural issues and communications with counsel relating to state court action involving former EB property (defer). | 0.2 | $ 78.00 | | |
| April-22 | Business Operations | 4/20/2022 | KBD | 390 | 53477.001 | Attention to disposition of state court action (7748 Essex). | 0.1 | $ 39.00 | 7748-52 S Essex Avenue | |
| April-22 | Business Operations | 4/28/2022 | KBD | 390 | 53478.001 | Exchange correspondence with K. Pritchard and J. Rak regarding account reconciliation and water account issue (7109 Calumet). | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | |
| April-22 | Case Administration | 4/4/2022 | KBD | 390 | 53479.001 | Study correspondence from J. Wine regarding obtaining information about third party class action settlement and communication with | 0.1 | $ 39.00 | | |
| April-22 | Case Administration | 4/5/2022 | KBD | 390 | 53480.001 | Telephone conference with government representative and exchange related correspondence with A. Watychowicz. | 0.1 | $ 39.00 | | |
| April-22 | Case Administration | 4/15/2022 | KBD | 390 | 53481.001 | Exchange correspondence with J. Wine and K. Pritchard regarding vendor invoice for database services. | 0.1 | $ 39.00 | | |
| April-22 | Case Administration | 4/16/2022 | KBD | 390 | 53482.001 | Draft correspondence to A. Watychowicz and K. Pritchard regarding pending motions and unresolved filings. | 0.1 | $ 39.00 | | |
| April-22 | Case Administration | 4/18/2022 | KBD | 390 | 53483.001 | Telephone conference with SEC and M. Rachlis (.3) | 0.3 | $ 117.00 | | |
| April-22 | Case Administration | 4/18/2022 | KBD | 390 | 53483.002 | attention to pending and unresolved motions (.1). | 0.1 | $ 39.00 | | |
| April-22 | Case Administration | 4/21/2022 | KBD | 390 | 53484.001 | Exchange correspondence with J. Wine regarding recurring and other costs (.2) | 0.2 | $ 78.00 | | |
| April-22 | Case Administration | 4/21/2022 | KBD | 390 | 53484.002 | attention to case administrator invoice issue (.2). | 0.2 | $ 78.00 | | |
| April-22 | Case Administration | 4/25/2022 | KBD | 390 | 53485.001 | Confer with J. Wine regarding EB documents preservation and database | 0.2 | $ 78.00 | | |
| April-22 | Case Administration | 4/27/2022 | KBD | 390 | 53486.001 | Exchange correspondence regarding case administrator invoice issue. | 0.2 | $ 78.00 | | |
| April-22 | Claims Administration & Objections | 4/4/2022 | KBD | 390 | 53487.001 | Attention to communication from claimant (all). | 0.1 | $ 39.00 | | 80 |
| April-22 | Claims Administration & Objections | 4/5/2022 | KBD | 390 | 53488.001 | Attention to claimants' communications and exchange related correspondence with A. Watychowicz (all). | 0.1 | $ 39.00 | | 80 |
| April-22 | Claims Administration & Objections | 4/6/2022 | KBD | 390 | 53489.001 | Exchange correspondence with J. Wine and J. Rak regarding claims analysis (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.3) | 0.3 | $ 117.00 | 1700-08 W Juneway Terrace; S450-52 S Indiana Avenue; 6160-6212 S Martin Luther King Drive; 6949-59 S Merrill Avenue; 7749-59 S Yates Boulevard | |
| April-22 | Claims Administration & Objections | 4/6/2022 | KBD | 390 | 53489.002 | exchange correspondence with A. Watychowicz and J. Wine regarding communication with claimants regarding claims process (all) (.1). | 0.1 | $ 39.00 | | 80 |
| April-22 | Claims Administration & Objections | 4/7/2022 | KBD | 390 | 53490.001 | Exchange correspondence with J. Wine regarding communication with claimants regarding status of claims process (all). | 0.1 | $ 39.00 | | 80 |
| April-22 | Claims Administration & Objections | 4/11/2022 | KBD | 390 | 53491.001 | Exchange correspondence with representative for claimant regarding power of attorney (all) (.1) | 0.1 | $ 39.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/11/2022 | KBD | 390 | 53491.002 | exchange correspondence with J. Wine regarding custodial account issue for claimants (all) (.1). | 0.1 | $ 39.00 | | 80 |
| April-22 | Claims Administration & Objections | 4/12/2022 | KBD | 390 | 53492.001 | Attention to discovery and subpoena compliance issues (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8529 Rhodes, 11318 Church, 2129 W 71st, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E 87th, 6554 Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8517 Vernon). | 0.1 | 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/14/2022 | KBD | 390 | 53493.001 | Exchange correspondence with A. Watychowicz regarding correspondence with claimant relating to claim against former property | 0.1 | 39.00 | | |
| April-22 | Claims Administration & Objections | 4/15/2022 | KBD | 390 | 53494.001 | Attention to correspondence from claimant's representative regarding power of attorney for claim (all) (.2) | 0.2 | 78.00 | | 80 |
| April-22 | Claims Administration & Objections | 4/15/2022 | KBD | 390 | 53494.002 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/18/2022 | KBD | 390 | 53495.001 | Telephone conference with SEC and M. Rachlis (sole lien) (.2) | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/18/2022 | KBD | 390 | 53495.002 | exchange correspondence with A. Watychowicz regarding communication with claimants regarding claims process and timing (all) (.1) | 0.1 | $ 39.00 | | 80 |
| April-22 | Claims Administration & Objections | 4/18/2022 | KBD | 390 | 53495.003 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/18/2022 | KBD | 390 | 53495.004 | review status of efforts to obtain third party documents and exchange related correspondence (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/19/2022 | KBD | 390 | 53496.001 | Confer with M. Rachlis and J. Wine regarding hearing before Judge Lee and consideration of issues that may be presented to the Court, analysis of claims, and review of issues based on interim discovery obtained (sole lien) (1.4) | 1.4 | $ 546.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/19/2022 | KBD | 390 | 53496.002 | confer with M. Rachlis and J. Wine regarding potential evidentiary hearing before Judge Lee (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | |
| April-22 | Claims Administration & Objections | 4/19/2022 | KBD | 390 | 53496.003 | exchange correspondence with A. Porter regarding release issue (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/19/2022 | KBD | 390 | 53496.004 | attention to communication with claimants and courtroom deputy regarding upcoming claims hearing (all) (.1) | 0.1 | $ 39.00 | | 80 |
| April-22 | Claims Administration & Objections | 4/19/2022 | KBD | 390 | 53496.005 | exchange correspondence with J. Wine and M. Rachlis regarding information available to claimant regarding loans and claims and impact on analysis of claims (6749 Merrill, 7110 Cornell) (.2) | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| April-22 | Claims Administration & Objections | 4/19/2022 | KBD | 390 | 53496.006 | attention to efforts to obtain records from third party and exchange related correspondence (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/19/2022 | KBD | 390 | 53496.007 | review correspondence from claimant and exchange related correspondence J. Wine (all) (.1). | 0.1 | $ 39.00 | | 80 |
| April-22 | Claims Administration & Objections | 4/20/2022 | KBD | 390 | 53497.001 | Attention to communication with claimants regarding hearing before Judge Lee and exchange related correspondence with A. Watychowicz | 0.1 | $ 39.00 | | 80 |
| April-22 | Claims Administration & Objections | 4/21/2022 | KBD | 390 | 53498.001 | Revise communications to claimants regarding upcoming hearing before Judge Lee and related order and exchange related correspondence with A. Watychowicz and J. Wine (all) (.3) | 0.3 | $ 117.00 | | 80 |
| April-22 | Claims Administration & Objections | 4/21/2022 | KBD | 390 | 53498.002 | attention to communications from claimant regarding status of claims process related to property (1102 Bingham) (.2) | 0.2 | $ 78.00 | 1102 Bingham (Houston, TX) | |
| April-22 | Claims Administration & Objections | 4/21/2022 | KBD | 390 | 53498.003 | study correspondence from J. Wine and M. Rachlis regarding claims process tasks requiring attention and preparation for hearing before Judge Lee (all) (.2). | 0.2 | $ 78.00 | | 80 |
| April-22 | Claims Administration & Objections | 4/22/2022 | KBD | 390 | 53499.001 | Prepare for hearing before Judge Lee regarding claims process status and pending motions (all) (.4) | 0.4 | $ 156.00 | | 80 |
| April-22 | Claims Administration & Objections | 4/22/2022 | KBD | 390 | 53499.002 | appear before Judge Lee for status hearing on claims process and pending motions (all) (.5) | 0.5 | $ 195.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/22/2022 | KBD | 390 | 53499.003 | telephone conference with SEC (all) (.2) | 0.2 | $ 78.00 | | 80 |
| April-22 | Claims Administration & Objections | 4/22/2022 | KBD | 390 | 53499.004 | telephone conference with M. Rachlis and J. Wine regarding further efforts to obtain documents from claimant's counsel (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/22/2022 | KBD | 390 | 53499.005 | telephone conference with M. Rachlis and J. Wine regarding issues regarding claims analysis and position statements (sole lien) (.2). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/24/2022 | KBD | 390 | 53500.001 | Attention to claimants' counsel's request for claimants' information (defer) (.1) | 0.1 | $ 39.00 | | |
| April-22 | Claims Administration & Objections | 4/24/2022 | KBD | 390 | 53500.002 | study claimant loan histories (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/24/2022 | KBD | 390 | 53500.003 | study frame work for position statement and related correspondence from M. Rachlis (sole lien) (.2). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/25/2022 | KBD | 390 | 53501.001 | Study and revise initial submission on sole lien claims (sole lien) (.8) | 0.8 | $ 312.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/25/2022 | KBD | 390 | 53501.002 | study claims analysis and various relating correspondence from M. Rachlis and J. Wine (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/25/2022 | KBD | 390 | 53501.003 | confer with J. Wine regarding preparation of submission (sole lien) (.1) | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/25/2022 | KBD | 390 | 53501.004 | attention to communication with claimants regarding hearing before Judge Lee (all) (.1). | 0.1 | $ 39.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/26/2022 | KBD | 390 | 53502.001 | Confer with M. Rachlis and J. Wine regarding claims analysis, claim components, cross collateralization issues, setoff, and form of submission (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.5) | 0.5 | $ 195.00 | 10012 S LaSalle; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/26/2022 | KBD | 390 | 53502.002 | confer with M. Rachlis and J. Wine regarding claims analysis, setoff, and form of submission and exchange related correspondence (7110 Cornell, 6751 Merrill) (.3) | 0.3 | $ 117.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| April-22 | Claims Administration & Objections | 4/26/2022 | KBD | 390 | 53502.003 | legal research regarding claims analysis issue and draft related correspondence to J. Wine and M. Rachlis (all) (1.5). | 1.5 | $ 585.00 | | 80 |
| April-22 | Claims Administration & Objections | 4/27/2022 | KBD | 390 | 53503.001 | Exchange correspondence with J. Wine, M. Rachlis, and J. Rak regarding revisions to exhibit related to claims analysis, escrow reserve, and real estate tax payment issues (6749 Merrill, 7110 Cornell) (.6) | 0.6 | $ 234.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| April-22 | Claims Administration & Objections | 4/27/2022 | KBD | 390 | 53503.002 | work on analysis of claims, position statement, and exchange related correspondence (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/28/2022 | KBD | 390 | 53504.001 | Study and revise single claim submission and exchange various related correspondence with J. Wine and M. Rachlis (sole lien). | 3.5 | $ 1,365.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/29/2022 | KBD | 390 | 53505.001 | Study revised single claim submission and exchange related correspondence with J. Wine and M. Rachlis (sole lien). | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Status Reports | 4/6/2022 | KBD | 390 | 53506.001 | Review correspondence from J. Wine regarding status report | 0.1 | $ 39.00 | | |
| April-22 | Status Reports | 4/19/2022 | KBD | 390 | 53507.001 | Exchange correspondence with J. Wine regarding status report content. | 0.1 | $ 39.00 | | |
| April-22 | Status Reports | 4/20/2022 | KBD | 390 | 53508.001 | Exchange correspondence with J. Wine regarding status report content. | 0.1 | $ 39.00 | | |
| April-22 | Status Reports | 4/21/2022 | KBD | 390 | 53509.001 | Study and revise draft status report. | 0.6 | $ 234.00 | | |
| April-22 | Status Reports | 4/25/2022 | KBD | 390 | 53510.001 | Study revised status report and related correspondence (.4) | 0.4 | $ 156.00 | | |
| April-22 | Status Reports | 4/25/2022 | KBD | 390 | 53510.002 | confer with J. Wine regarding changes to status report and preparation for filing of status report (.1). | 0.1 | $ 39.00 | | |
| April-22 | Status Reports | 4/26/2022 | KBD | 390 | 53511.001 | Study revisions to status report and related correspondence. | 0.2 | $ 78.00 | | |
| April-22 | Tax Issues | 4/8/2022 | KBD | 390 | 53512.001 | Exchange correspondence with tax administrator regarding extension to | 0.2 | $ 78.00 | | |
| April-22 | Accounting/Auditing | 4/5/2022 | KMP | 140 | 53579.001 | Communicate with J. Rak regarding issues concerning schedules of receipts and disbursements for 2021 in connection with her review of | 0.2 | $ 28.00 | 4520-26 S Drexel Boulevard; 6749-59 S Merrill Avenue | |
| April-22 | Accounting/Auditing | 4/6/2022 | KMP | 140 | 53580.001 | Further communication with J. Rak regarding issues concerning schedules of receipts and disbursements for 2021 in connection with her review of net property income (1401 W 109th, 7237 Bennett) (.2) | 0.2 | $ 28.00 | 1401 W 109th Place; 7237-43 S Bennett Avenue | |
| April-22 | Accounting/Auditing | 4/6/2022 | KMP | 140 | 53580.002 | prepare schedules of receipts and disbursements for Receiver's accounts for March 2022 (defer) (.7). | 0.7 | $ 98.00 | | |
| April-22 | Asset Analysis & Recovery | 4/4/2022 | KMP | 140 | 53581.001 | Communicate with K. Duff and J. Wine regarding annual statement for | 0.1 | $ 14.00 | | |
| April-22 | Asset Analysis & Recovery | 4/15/2022 | AW | 140 | 53582.001 | Research emails and related communications with K. Duff. | 0.5 | $ 70.00 | | |
| April-22 | Asset Analysis & Recovery | 4/18/2022 | MR | 390 | 53583.001 | Telephone conference with SEC and K. Duff. | 0.2 | $ 78.00 | | |
| April-22 | Asset Analysis & Recovery | 4/26/2022 | KMP | 140 | 53584.001 | Attention to email regarding trial date change and update docket. | 0.1 | $ 14.00 | | |
| April-22 | Asset Disposition | 4/3/2022 | AEP | 390 | 53585.001 | Review title indemnity associated with receivership property, review administrative judgment and purported release thereof, and prepare e-mail to outside counsel for City of Chicago requesting preparation and recording of amended release containing correct legal description (7748 | 0.4 | $ 156.00 | 7748-52 S Essex Avenue | |
| April-22 | Asset Disposition | 4/4/2022 | JR | 140 | 53586.001 | Review email from K. Duff requesting information for post-closing reconciliation for property and provide detailed information regarding | 0.2 | $ 28.00 | 638-40 N Avers Avenue | |
| April-22 | Asset Disposition | 4/5/2022 | JR | 140 | 53587.001 | Review emails related to water credit refund and exchange communication with A. Porter and property management requesting | 0.4 | $ 56.00 | 7109-19 S Calumet Avenue | |
| April-22 | Asset Disposition | 4/5/2022 | KMP | 140 | 53588.001 | Review prior correspondence with property manager regarding post-closing reconciliation for sold property, and related communications with K. Duff and J. Rak (638 Avers) (.3) | 0.3 | $ 42.00 | 638-40 N Avers Avenue | |
| April-22 | Asset Disposition | 4/5/2022 | KMP | 140 | 53588.002 | prepare correspondence to property manager requesting disbursement of post-closing funds (638 Avers) (.1). | 0.1 | $ 14.00 | 638-40 N Avers Avenue | |
| April-22 | Asset Disposition | 4/11/2022 | KMP | 140 | 53589.001 | Review property bank account relating to post-sale distribution by property manager and related communications with K. Duff and J. Rak | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | |
| April-22 | Asset Disposition | 4/18/2022 | JR | 140 | 53590.001 | Review email from K. Duff regarding a refund check received from the title company related to a post-closing holdback and refund of same (7748 Essex) (.1) | 0.1 | $ 14.00 | 7748-52 S Essex Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Asset Disposition | 4/18/2022 | JR | 140 | 53590.002 | further communication with the title company, K. Pritchard and K. Duff related to a discrepancy regarding amount refunded and further investigate same (7748 Essex) (.3). | 0.3 | $ 42.00 | 7748-52 S Essex Avenue | |
| April-22 | Asset Disposition | 4/18/2022 | KMP | 140 | 53591.001 | Communicate with K. Duff, A. Porter, and J. Rak regarding title company's post-sale release of funds (7748 Essex). | 0.2 | $ 28.00 | 7748-52 S Essex Avenue | |
| April-22 | Asset Disposition | 4/19/2022 | KMP | 140 | 53592.001 | Further communication with K. Duff, A. Porter, and J. Rak regarding title company's post-sale release of funds (7748 Essex). | 0.2 | $ 28.00 | 7748-52 S Essex Avenue | |
| April-22 | Asset Disposition | 4/20/2022 | JR | 140 | 53593.001 | Review email from buyer's attorney requesting subsidy payments received for previously sold property (7109 Calumet) (.1) | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | |
| April-22 | Asset Disposition | 4/20/2022 | JR | 140 | 53593.002 | further correspondence with buyer's attorney and property management requesting information requested by buyer's counsel pertaining to subsidy payments for March 2022 and after property sold (7109 Calumet) (.4). | 0.4 | $ 56.00 | 7109-19 S Calumet Avenue | |
| April-22 | Asset Disposition | 4/22/2022 | JR | 140 | 53594.001 | Review email from K. Pritchard requesting closed property spreadsheet which included account numbers, research same and provide requested information to K. Pritchard (all) (.3) | 0.3 | $ 42.00 | | 108 |
| April-22 | Asset Disposition | 4/22/2022 | JR | 140 | 53594.002 | communication with buyer's counsel and property management regarding March rent payment for previously sold property (7109 Calumet) (.3). | 0.3 | $ 42.00 | 7109-19 S Calumet Avenue | |
| April-22 | Asset Disposition | 4/22/2022 | KMP | 140 | 53595.001 | Prepare spreadsheet identifying properties for which sales proceeds were deposited to Receiver's accounts and related communications with EB team (7500 Eggleston, 7549 Essex, 7301 Stewart, 3030 E 79th, | 0.8 | $ 112.00 | 2909-19 E 78th Street; 3030-32 E 79th Street; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7549-59 S Essex Avenue | |
| April-22 | Asset Disposition | 4/27/2022 | JR | 140 | 53596.001 | Exchange communication with the management company requesting an update on the water refund from the City of Chicago (7109 Calumet). | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | |
| April-22 | Asset Disposition | 4/28/2022 | JR | 140 | 53597.001 | Review communication from property management regarding the water application and refund status, respond accordingly and further communicate with the City of Chicago water department requesting status of water refund and request to expedite same the process and issue refund check (7109 Calumet) (1.1) | 1.1 | $ 154.00 | 7109-19 S Calumet Avenue | |
| April-22 | Asset Disposition | 4/28/2022 | JR | 140 | 53597.002 | further correspondence with K. Duff, K. Pritchard and property management company providing information regarding the water refund check (7109 Calumet) (.2). | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | |
| April-22 | Asset Disposition | 4/28/2022 | KMP | 140 | 53598.001 | Review financial records relating to payment of water bills for property in connection with post-sale refund and related communications with K. | 0.3 | $ 42.00 | 7109-19 S Calumet Avenue | |
| April-22 | Business Operations | 4/1/2022 | JR | 140 | 53599.001 | Extensive review monthly reporting and compare and analyze with tax firm reports (all) (.5) | 0.5 | $ 70.00 | | 108 |
| April-22 | Business Operations | 4/1/2022 | JR | 140 | 53599.002 | exchange correspondence with tax consultant and request missing property reports (7450 Luella, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 11117 Longwood, 7110 Cornell, 7051 Bennett, 3074 Cheltenham, 7201 Constance, 1700 Juneway, 7508 Essex) (.5) | 0.5 | $ 70.00 | 11117-11119 S Longwood Drive; 1700-08 W Juneway Terrace; 3074 E Cheltenham Place; 4520-26 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6437-41 S Kenwood Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7450 S Luella Avenue; 7508 S Essex Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Business Operations | 4/1/2022 | JR | 140 | 53599.003 | follow up correspondence with insurance firm requesting confirmation of property refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 7201 Constance) (.3). | 0.3 | $ 42.00 | 5618-20 S Martin Luther King Drive; 6356 S California Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue | |
| April-22 | Business Operations | 4/1/2022 | MR | 390 | 53600.001 | Attention to issues regarding new foreclosure suit (defer). | 0.2 | $ 78.00 | | |
| April-22 | Business Operations | 4/4/2022 | JR | 140 | 53601.001 | Extensive review of monthly property reports for all of 2021 (all) (4.8) | 4.8 | $ 672.00 | | 108 |
| April-22 | Business Operations | 4/4/2022 | JR | 140 | 53601.002 | review emails from accountant pertaining to missing property reports and spreadsheet and further exchange communication (all) (.6). | 0.6 | $ 84.00 | | 108 |
| April-22 | Business Operations | 4/4/2022 | JRW | 260 | 53602.001 | Exchange correspondence regarding counsel's request to accept service in state court foreclosure action (defer) (.2) | 0.2 | $ 52.00 | | |
| April-22 | Business Operations | 4/4/2022 | JRW | 260 | 53602.002 | review notice of violation and related correspondence with K. Duff (8209 Ellis) (.1). | 0.1 | $ 26.00 | 8209 S Ellis Avenue | |
| April-22 | Business Operations | 4/4/2022 | KMP | 140 | 53603.001 | Communicate with K. Duff and J. Wine regarding notice of violation regarding EB property (8209 Ellis). | 0.1 | $ 14.00 | 8209 S Ellis Avenue | |
| April-22 | Business Operations | 4/5/2022 | JR | 140 | 53604.001 | Extensive review of monthly property reports for all of 2021 (all) (4.8) | 4.8 | $ 672.00 | | 108 |
| April-22 | Business Operations | 4/5/2022 | JR | 140 | 53604.002 | communication with K. Pritchard pertaining to various property allocation of funds relating to funds wired out and confirmation of same (6751 Merrill, 4520 Drexel, 1401 W 109th, 7237 Bennett) (.5) | 0.5 | $ 70.00 | 1401 W 109th Place; 4520-26 S Drexel Boulevard; 6749-59 S Merrill Avenue; 7237-43 S Bennett Avenue | |
| April-22 | Business Operations | 4/5/2022 | JR | 140 | 53604.003 | review and confirm on December 2020 reporting discrepancies related to properties (7255 Euclid, 7109 Calumet) (.8) | 0.8 | $ 112.00 | 7109-19 S Calumet Avenue; 7255-57 S Euclid Avenue | |
| April-22 | Business Operations | 4/5/2022 | JR | 140 | 53604.004 | exchange correspondence with E. Duff and accountant requesting corrections to be made to reporting spreadsheet (7255 Euclid, 7109 Calumet) (.3). | 0.3 | $ 42.00 | 7109-19 S Calumet Avenue; 7255-57 S Euclid Avenue | |
| April-22 | Business Operations | 4/6/2022 | JR | 140 | 53605.001 | Extensive review of monthly property reports for all of 2021 (all) (2.8) | 2.8 | $ 392.00 | | 108 |
| April-22 | Business Operations | 4/6/2022 | JR | 140 | 53605.002 | review email communication from K. Pritchard pertaining to various property allocation of funds relating to funds wired out and confirmation of same (1401 W 109th, 7237 Bennett) (.1) | 0.1 | $ 14.00 | 1401 W 109th Place; 7237-43 S Bennett Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Business Operations | 4/6/2022 | JR | 140 | 53605.003 | exchange correspondence with property management requesting property reports and save in electronic files (7109 Calumet) (.2) | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | |
| April-22 | Business Operations | 4/6/2022 | JR | 140 | 53605.004 | draft and update email communication related to status of all property reporting to accounting firm (all) (.4). | 0.4 | $ 56.00 | | 108 |
| April-22 | Business Operations | 4/7/2022 | AW | 140 | 53606.001 | Attention to new lawsuit, related email to K. Duff, and docket update | 0.1 | $ 14.00 | | |
| April-22 | Business Operations | 4/7/2022 | MR | 390 | 53607.001 | Attention to new lawsuit and responsive pleading date (defer). | 0.1 | $ 39.00 | | |
| April-22 | Business Operations | 4/8/2022 | JRW | 260 | 53608.001 | Confer with K. Duff, M. Rachlis and A. Porter regarding state foreclosure actions, stipulated order, and voice message from lenders' counsel | 0.3 | $ 78.00 | | |
| April-22 | Business Operations | 4/8/2022 | MR | 390 | 53609.001 | Attention to various issues regarding foreclosure action (defer). | 0.3 | $ 117.00 | | |
| April-22 | Business Operations | 4/11/2022 | JRW | 260 | 53610.001 | Telephone conference with claimants' counsel regarding request for consent to removal, legal research regarding statute, and related | 0.6 | $ 156.00 | | |
| April-22 | Business Operations | 4/12/2022 | KMP | 140 | 53611.001 | Communicate with J. Rak to follow up on spreadsheet from insurance broker identifying premium refunds for sold properties (all). | 0.2 | $ 28.00 | | 108 |
| April-22 | Business Operations | 4/13/2022 | JRW | 260 | 53612.001 | Telephone conference with E. Duff regarding restoration and | 0.1 | $ 26.00 | | 108 |
| April-22 | Business Operations | 4/15/2022 | AW | 140 | 53613.001 | Call with J. Wine regarding pending deadlines to answer new complaints | 0.1 | $ 14.00 | | |
| April-22 | Business Operations | 4/17/2022 | MR | 390 | 53614.001 | Attention to appearance in state court matter and related follow up | 0.4 | $ 156.00 | | |
| April-22 | Business Operations | 4/18/2022 | AW | 140 | 53615.001 | Communicate with M. Rachlis regarding filed complaints and related | 0.1 | $ 14.00 | | |
| April-22 | Business Operations | 4/18/2022 | JRW | 260 | 53616.001 | Exchange correspondence with M. Rachlis regarding state court action | 0.1 | $ 26.00 | | |
| April-22 | Business Operations | 4/18/2022 | MR | 390 | 53617.001 | Attention to emails and follow up regarding filed state court complaints | 0.3 | $ 117.00 | | |
| April-22 | Business Operations | 4/27/2022 | JR | 140 | 53618.001 | Review emails from K. Duff and J. Wine requesting information related to the lender escrow reserves and real estate tax payment and respond | 0.2 | $ 28.00 | | 108 |
| April-22 | Business Operations | 4/27/2022 | JRW | 260 | 53619.001 | Review order and transcript in state court matter (7748 Essex) (.2) | 0.2 | $ 52.00 | 7748-52 S Essex Avenue | |
| April-22 | Business Operations | 4/27/2022 | JRW | 260 | 53619.002 | correspondence with counsel for class action litigants regarding claim and contact information (defer) (.4). | 0.4 | $ 104.00 | | |
| April-22 | Business Operations | 4/29/2022 | JR | 140 | 53620.001 | Continued follow up correspondence with insurance firm requesting confirmation of property refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 7201 Constance) (.2) | 0.2 | $ 28.00 | 5618-20 S Martin Luther King Drive; 6356 S California Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue | |
| April-22 | Business Operations | 4/29/2022 | JR | 140 | 53620.002 | exchange communication with E. Duff regarding property insurance refunds (all) (.1). | 0.1 | $ 14.00 | | 108 |
| April-22 | Case Administration | 4/5/2022 | AW | 140 | 53621.001 | Prepare update to receivership website and related email exchange with IT vendor (.5) | 0.5 | $ 70.00 | | |
| April-22 | Case Administration | 4/5/2022 | AW | 140 | 53621.002 | communicate with K. Duff regarding drive and accounting software (.2). | 0.2 | $ 28.00 | | |
| April-22 | Case Administration | 4/6/2022 | JRW | 260 | 53622.001 | Telephone conference with claimants' counsel regarding database | 0.1 | $ 26.00 | | |
| April-22 | Case Administration | 4/14/2022 | AW | 140 | 53623.001 | Communicate with IT vendor regarding billing. | 0.1 | $ 14.00 | | |
| April-22 | Case Administration | 4/15/2022 | AW | 140 | 53624.001 | Attention to entered order and related email to counsel (.1) | 0.1 | $ 14.00 | | |
| April-22 | Case Administration | 4/15/2022 | AW | 140 | 53624.002 | communicate with J. Wine regarding email to claimants and send out email notifying about change of hearing date (.3). | 0.3 | $ 42.00 | | |
| April-22 | Case Administration | 4/15/2022 | JRW | 260 | 53625.001 | Research and exchange correspondence with K. Duff and K. Pritchard regarding vendor invoice (.2) | 0.2 | $ 52.00 | | |
| April-22 | Case Administration | 4/15/2022 | JRW | 260 | 53625.002 | telephone conference with A. Watychowicz regarding deadline to answer state court complaint (.1). | 0.1 | $ 26.00 | | |
| April-22 | Case Administration | 4/18/2022 | AW | 140 | 53626.001 | Communicate with K. Duff regarding update to website (.1) | 0.1 | $ 14.00 | | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Case Administration | 4/18/2022 | AW | 140 | 53626.002 | prepare list of pending motions and related email exchanges with J. Wine, K. Pritchard, and K. Duff (.4). | 0.4 | $ 56.00 | | |
| April-22 | Case Administration | 4/18/2022 | JRW | 260 | 53627.001 | Review docket and update list of pending motions (.3) | 0.3 | $ 78.00 | | |
| April-22 | Case Administration | 4/18/2022 | JRW | 260 | 53627.002 | correspondence to vendor regarding duplicative invoices (.1). | 0.1 | $ 26.00 | | |
| April-22 | Case Administration | 4/18/2022 | MR | 390 | 53628.001 | Telephone conference with SEC and K. Duff. | 0.3 | $ 117.00 | | |
| April-22 | Case Administration | 4/22/2022 | AW | 140 | 53629.001 | Attention to entered order, related communication with K. Duff, and | 0.2 | $ 28.00 | | |
| April-22 | Case Administration | 4/24/2022 | JRW | 260 | 53630.001 | Exchange correspondence regarding notice to claimants. | 0.1 | $ 26.00 | | |
| April-22 | Case Administration | 4/25/2022 | AW | 140 | 53631.001 | Attention to and start extensive revisions to email service list and related communication with J. Wine. | 2.6 | $ 364.00 | | |
| April-22 | Case Administration | 4/28/2022 | AW | 140 | 53632.001 | Review EB web page and request revisions to EB web page. | 0.3 | $ 42.00 | | |
| April-22 | Case Administration | 4/29/2022 | AW | 140 | 53633.001 | Attention to filed status report and serve as per service list. | 0.3 | $ 42.00 | | |
| April-22 | Case Administration | 4/29/2022 | AW | 140 | 53634.001 | Attention to filed status report and communicate with counsel | 0.1 | $ 14.00 | | |
| April-22 | Case Administration | 4/30/2022 | AW | 140 | 53635.001 | Attention to filed position statement and serve as per service list. | 0.4 | $ 56.00 | | |
| April-22 | Claims Administration & Objections | 4/4/2022 | JR | 140 | 53636.001 | Review email from J. Wine relating to Group 1 property excerpts and saving additional excerpts for various claimants (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance). | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | |
| April-22 | Claims Administration & Objections | 4/4/2022 | JRW | 260 | 53637.001 | Telephone conference with counsel for claimants regarding potential settlement and claimant contact list, related review of draft exhibits, and prepare summary of call (defer) (.6): prepare materials supporting Receiver's position on claims and related correspondence to J. Rak | 1.3 | $ 338.00 | | |
| April-22 | Claims Administration & Objections | 4/5/2022 | AW | 140 | 53638.001 | Respond to claimants requesting claims process update (all) (.4) | 0.4 | $ 56.00 | | 80 |
| April-22 | Claims Administration & Objections | 4/5/2022 | AW | 140 | 53638.002 | attention to emails from claimants and communicate with J. Wine regarding updated response regarding claims process (all) (.1). | 0.1 | $ 14.00 | | 80 |
| April-22 | Claims Administration & Objections | 4/5/2022 | JRW | 260 | 53639.001 | Research and draft response to claimant inquiries regarding valuation of investment, change in ownership, or transfer of IRA custodian (all) (.4) | 0.4 | $ 104.00 | | 80 |
| April-22 | Claims Administration & Objections | 4/5/2022 | JRW | 260 | 53639.002 | telephone conference with A. Watychowicz regarding standard response to claimant inquiries regarding claims process (all) (.1) | 0.1 | $ 26.00 | | 80 |
| April-22 | Claims Administration & Objections | 4/5/2022 | JRW | 260 | 53639.003 | correspondence regarding response to claimant inquiry (all) (.1). | 0.1 | $ 26.00 | | 80 |
| April-22 | Claims Administration & Objections | 4/6/2022 | AW | 140 | 53640.001 | Upload claims files for J. Rak review (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill). | 0.3 | $ 42.00 | 1700-08 W Juneway Terrace; 5450-52 S Indiana Avenue; 6160-6212 S Martin Luther King Drive; 6949-59 S Merrill Avenue; 7749-59 S Yates Boulevard | |
| April-22 | Claims Administration & Objections | 4/6/2022 | JR | 140 | 53641.001 | Conference with J. Wine and K. Duff related to claimant document review and next steps pertaining to same (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill). | 0.8 | $ 112.00 | 1700-08 W Juneway Terrace; 5450-52 S Indiana Avenue; 6160-6212 S Martin Luther King Drive; 6949-59 S Merrill Avenue; 7749-59 S Yates Boulevard | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/6/2022 | JRW | 260 | 53642.001 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | $ 312.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | |
| April-22 | Claims Administration & Objections | 4/7/2022 | AW | 140 | 53643.001 | Respond to emails from claimants requesting update (all). | 0.5 | $ 70.00 | | 80 |
| April-22 | Claims Administration & Objections | 4/7/2022 | JR | 140 | 53644.001 | Review email from J. Wine requesting the consolidation of additional claimant documents related to properties (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (1.2) | 1.2 | $ 168.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | |
| April-22 | Claims Administration & Objections | 4/7/2022 | JR | 140 | 53644.002 | further communication with J. Wine regarding additional proof of claim documents (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | |
| April-22 | Claims Administration & Objections | 4/7/2022 | JR | 140 | 53644.003 | update excel spreadsheets related to claimant supporting document review for properties (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.5) | 0.5 | $ 70.00 | 1700-08 W Juneway Terrace; 5450-52 S Indiana Avenue; 6160-6212 S Martin Luther King Drive; 6949-59 S Merrill Avenue; 7749-59 S Yates Boulevard | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/7/2022 | JR | 140 | 53644.004 | extensive review of claims (1700 Juneway) (4.8). | 4.8 | $ 672.00 | 1700-08 W Juneway Terrace | |
| April-22 | Claims Administration & Objections | 4/7/2022 | JRW | 260 | 53645.001 | Revise standard response to claimant inquiries regarding claims process and related correspondence with K. Duff and A. Watychowicz (all). | 0.2 | $ 52.00 | | 80 |
| April-22 | Claims Administration & Objections | 4/8/2022 | JR | 140 | 53646.001 | Extensive review of claims for property, update spreadsheet, compile proof of claim documents, save in electronic file (1700 Juneway). | 3.3 | $ 462.00 | 1700-08 W Juneway Terrace | |
| April-22 | Claims Administration & Objections | 4/8/2022 | JRW | 260 | 53647.001 | Review third party productions, correspondence with A. Porter regarding releases, and correspondence to counsel for loan originator regarding status of document production in response to subpoena (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 0.4 | $ 104.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/11/2022 | MR | 390 | 53648.001 | Send claims status on sole lien review to J. Wine (sole lien). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/12/2022 | JR | 140 | 53649.001 | Extensive review of claims for property, update spreadsheet, compile proof of claim documents, save in electronic file (1700 Juneway). | 4.5 | $ 630.00 | 1700-08 W Juneway Terrace | |
| April-22 | Claims Administration & Objections | 4/12/2022 | JRW | 260 | 53650.001 | Correspond with M. Rachlis regarding discovery status and planning and related review of notes, orders and discovery materials (sole lien) (.9) | 0.9 | $ 234.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/12/2022 | JRW | 260 | 53650.002 | review and analysis of document production (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell) (2.0) | 2 | $ 520.00 | 1017 W 102nd Street; 1516 E 85th Place; 2136 W 83rd Street; 417 Oglesby Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/12/2022 | JRW | 260 | 53650.003 | begin review and analysis of document production (10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon) (.8). | 0.8 | $ 208.00 | 10012 S LaSalle Avenue; 11318 S Church Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 61 E 92nd Place; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7953 S Woodlawn Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue | |
| April-22 | Claims Administration & Objections | 4/12/2022 | MR | 390 | 53651.001 | Attention to status update on claims (sole lien). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/13/2022 | AW | 140 | 53652.001 | Review claim and related email response to claimants' representative (6355 Talman) (.2) | 0.2 | $ 28.00 | 6355-59 S Talman Avenue | |
| April-22 | Claims Administration & Objections | 4/13/2022 | AW | 140 | 53652.002 | email claimant regarding his request to be removed from mailing list (defer) (.1) | 0.1 | $ 14.00 | | |
| April-22 | Claims Administration & Objections | 4/13/2022 | AW | 140 | 53652.003 | review claims and communicate with J. Rak regarding same (all) (.1). | 0.1 | $ 14.00 | | 80 |
| April-22 | Claims Administration & Objections | 4/13/2022 | JR | 140 | 53653.001 | Extensive review of claims for property, update spreadsheet, compile proof of claim documents, save in electronic file (1700 Juneway). | 3.8 | $ 532.00 | 1700-08 W Juneway Terrace | |
| April-22 | Claims Administration & Objections | 4/13/2022 | JRW | 260 | 53654.001 | Telephone message to counsel for third party regarding response to subpoena and related correspondence with M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/13/2022 | JRW | 260 | 53654.002 | continued review of production documents (10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon) (2.1). | 2.1 | $ 546.00 | 10012 S LaSalle Avenue; 11318 S Church Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 61 E 92nd Place; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7953 S Woodlawn Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue | |
| April-22 | Claims Administration & Objections | 4/14/2022 | AW | 140 | 53655.001 | Attention to filed motions to withdraw and related orders and updates | 0.4 | $ 56.00 | | 80 |
| April-22 | Claims Administration & Objections | 4/14/2022 | JR | 140 | 53656.001 | Review and update damage analysis spreadsheet pertaining to property or fund (11117 Longwood, 7500 Eggleston, 3030 E 79th, 7301 Stewart). | 1.6 | $ 224.00 | 11117-11119 S Longwood Drive; 3030-32 E 79th Street; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue | |
| April-22 | Claims Administration & Objections | 4/14/2022 | JRW | 260 | 53657.001 | Review and analyze documents produced pursuant to subpoena (2129 W 71st, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 9610 Woodlawn). | 4.8 | $ 1,248.00 | 2129 W 71st Street; 5437 S Laflin Street; 6759 S Indiana Avenue; 7300-04 S St Lawrence Avenue; 7760 S Coles Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/15/2022 | AW | 140 | 53658.001 | Attention to received power of attorney and related email to claimant (all) (.1) | 0.1 | $ 14.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/15/2022 | AW | 140 | 53658.002 | communicate with J. Wine regarding claims process (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.1). | 0.1 | $ 14.00 | 1700-08 W Juneway Terrace; 5450-52 S Indiana Avenue; 6160-6212 S Martin Luther King Drive; 6949-59 S Merrill Avenue; 7749-59 S Yates Boulevard | |
| April-22 | Claims Administration & Objections | 4/15/2022 | JR | 140 | 53659.001 | Review and update pertinent information related to damage analysis spreadsheet pertaining to property or fund (7500 Eggleston, 3030 E 79th, 7301 Stewart, 2909 E 78th, 7549 Essex, 8047 Manistee). | 6.3 | $ 882.00 | 2909-19 E 78th Street; 3030-32 E 79th Street; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue | |
| April-22 | Claims Administration & Objections | 4/15/2022 | JRW | 260 | 53660.001 | Review and analyze documents produced pursuant to subpoena (7110 Cornell, 6749 Merrill) (2.5) | 2.5 | $ 650.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| April-22 | Claims Administration & Objections | 4/15/2022 | JRW | 260 | 53660.002 | begin review and analyze of documents produced pursuant to subpoena (7110 Cornell, 6749 Merrill) (1.4) | 1.4 | $ 364.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| April-22 | Claims Administration & Objections | 4/15/2022 | JRW | 260 | 53660.003 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | $ 52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| April-22 | Claims Administration & Objections | 4/15/2022 | JRW | 260 | 53660.004 | review documentation from claimant and related correspondence with K. Duff (all) (.3). | 0.3 | $ 78.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/15/2022 | KMP | 140 | 53661.001 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| April-22 | Claims Administration & Objections | 4/18/2022 | AW | 140 | 53662.001 | Correspond with J. Wine regarding change of custodian issue and related emails to claimants (all) (.3) | 0.3 | $ 42.00 | | 80 |
| April-22 | Claims Administration & Objections | 4/18/2022 | AW | 140 | 53662.002 | attention to voice messages and emails requesting updates and provide email responses to claimants (all) (.3). | 0.3 | $ 42.00 | | 80 |
| April-22 | Claims Administration & Objections | 4/18/2022 | JR | 140 | 53663.001 | Review damage analysis spreadsheet pertaining to property (2909 E 78th, 7549 Essex, 8047 Manistee) (3.0) | 3 | $ 420.00 | 2909-19 E 78th Street; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue | |
| April-22 | Claims Administration & Objections | 4/18/2022 | JR | 140 | 53663.002 | extensive review of claims for property, update claimant spreadsheet with pertinent information and save various supporting documents in electronic files (1700 Juneway) (3.3). | 3.3 | $ 462.00 | 1700-08 W Juneway Terrace | |
| April-22 | Claims Administration & Objections | 4/18/2022 | JRW | 260 | 53664.001 | Attention to claimant inquiries and related telephone conference with A. Watychowicz regarding notices from IRA custodians (all) (.5) | 0.5 | $ 130.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/18/2022 | JRW | 260 | 53664.002 | exchange correspondence with third party regarding production in response to subpoena (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/18/2022 | JRW | 260 | 53664.003 | review and analyze documents produced pursuant to subpoena (6749 Merrill, 7110 Cornell) (5.5) | 5.5 | $ 1,430.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| April-22 | Claims Administration & Objections | 4/18/2022 | JRW | 260 | 53664.004 | review and analyze documents produced pursuant to subpoena (5450 Indiana, 6217 Dorchester, 6356 California, 6949 Merrill, 701 S 5th, 7600 Kingston) (.8). | 0.8 | $ 208.00 | 5450-52 S Indiana Avenue; 6217-27 S Dorchester Avenue; 6356 S California Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7600-10 S Kingston Avenue | |
| April-22 | Claims Administration & Objections | 4/18/2022 | MR | 390 | 53665.001 | Attention to calls regarding investor claims (all) (.1) | 0.1 | $ 39.00 | | 80 |
| April-22 | Claims Administration & Objections | 4/18/2022 | MR | 390 | 53665.002 | telephone conference with SEC and K. Duff (sole lien) (.3). | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/19/2022 | AW | 140 | 53666.001 | Attention to voice message requesting updates and provide email response to claimant (all) (.1) | 0.1 | $ 14.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/19/2022 | AW | 140 | 53666.002 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| April-22 | Claims Administration & Objections | 4/19/2022 | JRW | 260 | 53667.001 | Review releases and related analysis from A. Porter (2129 W 71st, 5437 Laflin, 9610 Woodlawn) (.2). | 0.2 | $ 52.00 | 2129 W 71st Street; 5437 S Laflin Street; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/19/2022 | JRW | 260 | 53667.002 | continued analysis of claims and discovery materials (sole lien) (2.4) | 2.4 | $ 624.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/19/2022 | JRW | 260 | 53667.003 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/19/2022 | JRW | 260 | 53667.004 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| April-22 | Claims Administration & Objections | 4/19/2022 | JRW | 260 | 53667.005 | confer with M. Rachlis and K. Duff regarding upcoming hearing (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/19/2022 | JRW | 260 | 53667.006 | confer with M. Rachlis and K. Duff regarding upcoming hearing, analysis of claims and discovery materials (sole lien) (1.2) | 1.2 | $ 312.00 | 10012 S LaSalle; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/19/2022 | JRW | 260 | 53667.007 | exchange correspondence with claimants' counsel regarding production documents (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/19/2022 | JRW | 260 | 53667.008 | prepare bullet points for M. Rachlis regarding upcoming hearing (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | $ 104.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/19/2022 | JRW | 260 | 53667.009 | study financial statements and related analysis to M. Rachlis and K. Duff (7710 Cornell, 6749 Merrill) (1.2). | 1.2 | $ 312.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| April-22 | Claims Administration & Objections | 4/19/2022 | JRW | 260 | 53668.001 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | $ 234.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/19/2022 | MR | 390 | 53669.001 | Confer with K. Duff and J. Wine regarding hearing before Judge Lee and consideration of issues that may be presented to the Court, analysis of claims, and review of issues based on interim discovery obtained (sole lien) (1.4) | 1.4 | $ 546.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/19/2022 | MR | 390 | 53669.002 | attention to various materials regarding claims analysis (sole lien) (.5) | 0.5 | $ 195.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/19/2022 | MR | 390 | 53669.003 | confer with K. Duff and J. Wine regarding potential evidentiary hearing before Judge Lee (Group 1) (.5). | 0.5 | $ 195.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | |
| April-22 | Claims Administration & Objections | 4/20/2022 | AW | 140 | 53670.001 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/20/2022 | AW | 140 | 53670.002 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | $ 42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/20/2022 | AW | 140 | 53670.003 | confirm hearing details with claimants (all108) (.1). | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/20/2022 | JRW | 260 | 53671.001 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | $ 52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| April-22 | Claims Administration & Objections | 4/20/2022 | JRW | 260 | 53671.002 | exchange correspondence with M. Rachlis regarding single claim process (sole lien) (.1). | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/20/2022 | MR | 390 | 53672.001 | Review order and email regarding status conference (all108) (.1) | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| April-22 | Claims Administration & Objections | 4/20/2022 | MR | 390 | 53672.002 | review notes and materials from J. Wine regarding reviews of productions and issues to prepare for upcoming hearing (sole lien) (.5). | 0.5 | 195.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/21/2022 | AW | 140 | 53673.001 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/21/2022 | AW | 140 | 53673.002 | confirm hearing details with claimants (all108) (.1) | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; |  |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/21/2022 | AW | 140 | 53673.003 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | $ 168.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/21/2022 | JRW | 260 | 53674.001 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/21/2022 | JRW | 260 | 53674.002 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| April-22 | Claims Administration & Objections | 4/21/2022 | JRW | 260 | 53674.003 | prepare spreadsheet regarding claims and offsets (1131 E 79th, 6749 Merrill, 7024 Paxton, 7110 Cornell) (.4) | 0.4 | $ 104.00 | 1131-41 E 79th Place; 6749-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7110 S Cornell Avenue | |
| April-22 | Claims Administration & Objections | 4/21/2022 | JRW | 260 | 53674.004 | analysis of issues related to single claim process and related correspondence to M. Rachlis and K. Duff (sole lien) (.7) | 0.7 | 182.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/21/2022 | JRW | 260 | 53674.005 | confer with A. Watychowicz regarding notice to potential lienholders and related review of spreadsheets (10012 LaSalle, 1017 W 102nd, 3213 Throop, 406 E 87th, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7925 Kingston, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 3213 S Throop Street; 406 E 87th Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7925 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/21/2022 | JRW | 260 | 53674.006 | confer with M. Rachlis regarding upcoming hearing (sole lien) (.2). | 0.2 | $ 52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/21/2022 | MR | 390 | 53675.001 | Prepare for hearing (sole lien) (1.7) | 1.7 | 663.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/21/2022 | MR | 390 | 53675.002 | attention to communications to investor (1102 Bingham) (.2). | 0.2 | 78.00 | 1102 Bingham (Houston, TX) | |
| April-22 | Claims Administration & Objections | 4/22/2022 | AW | 140 | 53676.001 | Review claims and service lists to obtain contact information for potential lien holders and related email to J. Wine (sole lien) (1.4) | 1.4 | 196.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/22/2022 | AW | 140 | 53676.002 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| April-22 | Claims Administration & Objections | 4/22/2022 | AW | 140 | 53676.003 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | $ 84.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Ellis Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/22/2022 | JRW | 260 | 53677.001 | Appearance at status hearing on issues related to single claim process and Group 1 proceedings (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6749 Merrill, 6759 Indiana, 6825 Indiana, 7110 Cornell, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.6) | 0.6 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3074 E Cheltenham Place; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7712 S Euclid Avenue; 7750-58 S Muskegon Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/22/2022 | JRW | 260 | 53677.002 | telephone conference with claimants' counsel regarding status of document production (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7110 Cornell, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/22/2022 | JRW | 260 | 53677.003 | telephone conference with M. Rachlis and K. Duff regarding position statement on single claim properties (sole lien) (.5) | 0.5 | $ 130.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/22/2022 | JRW | 260 | 53677.004 | confer with A. Watychowicz regarding creation of spreadsheets (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | $ 52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/22/2022 | KMP | 140 | 53678.001 | Calculate total funds held in accounts for Group 1 properties and related communication with K. Duff (Group 1). | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | |
| April-22 | Claims Administration & Objections | 4/22/2022 | MR | 390 | 53679.001 | Further prepare for and participate in hearing (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6749 Merrill, 6759 Indiana, 6825 Indiana, 7110 Cornell, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.9). | 0.9 | $ 351.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3074 E Cheltenham Place; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7712 S Euclid Avenue; 7750-58 S Muskegon Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/22/2022 | MR | 390 | 53679.002 | telephone conference with K. Duff and J. Wine regarding further efforts to obtain documents from claimant's counsel, review related materials and possible structure for position statement (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.8). | 0.8 | $ 312.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/22/2022 | MR | 390 | 53679.003 | telephone conference with K. Duff and J. Wine regarding claims analysis and position statements (sole lien) (.2) | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/22/2022 | MR | 390 | 53679.004 | review materials regarding claims analysis and for position statement (sole lien) (.3). | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/24/2022 | JRW | 260 | 53680.001 | Attention to analysis of claims and related correspondence regarding analysis and production documents (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 2.5 | $ 650.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/24/2022 | MR | 390 | 53681.001 | Review materials and prepare draft of initial submission and related exchanges with J. Wine (sole lien). | 2.7 | $ 1,053.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/25/2022 | AW | 140 | 53682.001 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | $  42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/25/2022 | AW | 140 | 53682.002 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | $  14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/25/2022 | AW | 140 | 53682.003 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| April-22 | Claims Administration & Objections | 4/25/2022 | JR | 140 | 53683.001 | Extensive review of claims property, update claimant spreadsheet with pertinent information and save various supporting documents in | 1.3 | $ 182.00 | 1700-08 W Juneway Terrace | |
| April-22 | Claims Administration & Objections | 4/25/2022 | JRW | 260 | 53684.001 | Drafting and revision of position statement for single claim properties (sole lien) (2.1) | 2.1 | $ 546.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/25/2022 | JRW | 260 | 53684.002 | conference call with counsel in class action regarding claims data and claimant contact information (defer) (.2) | 0.2 | $ 52.00 | | |
| April-22 | Claims Administration & Objections | 4/25/2022 | JRW | 260 | 53684.003 | email to K. Duff and A. Watychowicz regarding claims data and claimant contact information (defer) (.1) | 0.1 | $ 26.00 | | |
| April-22 | Claims Administration & Objections | 4/25/2022 | JRW | 260 | 53684.004 | continued analysis of Midland claims and related conference with A. Watychowicz regarding spreadsheets (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.0) | 2 | $ 520.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/25/2022 | JRW | 260 | 53684.005 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | $ 52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| April-22 | Claims Administration & Objections | 4/25/2022 | JRW | 260 | 53684.006 | begin reviewing loan originator document production pursuant to subpoena and related correspondence regarding same (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (1.1). | 1.1 | $ 286.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/25/2022 | MR | 390 | 53685.001 | Further review of materials associated with claims analysis disclosure and several related exchanges (sole lien) (2.0) | 2 | $ 780.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/25/2022 | MR | 390 | 53685.002 | attention to communications regarding next hearing (all108) (.1) | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| April-22 | Claims Administration & Objections | 4/25/2022 | MR | 390 | 53685.003 | attention to class action related communications and identification of claimants (defer) (.1). | 0.1 | 39.00 | | |
| April-22 | Claims Administration & Objections | 4/26/2022 | AW | 140 | 53686.001 | Complete revisions to email service list and related communication with J. Wine (all) (1.2) | 1.2 | $ 168.00 | | 80 |
| April-22 | Claims Administration & Objections | 4/26/2022 | AW | 140 | 53686.002 | communicate with J. Wine regarding potential update to claimants (all) (.1). | 0.1 | $ 14.00 | | 80 |
| April-22 | Claims Administration & Objections | 4/26/2022 | JRW | 260 | 53687.001 | Preparation of exhibits for position statement (6749 Merrill, 7110 Cornell) (2.4) | 2.4 | $ 624.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/26/2022 | JRW | 260 | 53687.002 | conference with K. Duff and M. Rachlis regarding analysis of claims and position statement (sole lien) (.6) | 0.6 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/26/2022 | JRW | 260 | 53687.003 | analyze claims and preparation of exhibits for position statement (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (2.6) | 2.6 | $ 676.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/26/2022 | JRW | 260 | 53687.004 | exchange correspondence regarding claim analysis and further revise exhibits (sole lien) (.3). | 0.3 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/26/2022 | MR | 390 | 53688.001 | Conferences regarding analysis of claims and position statement with K. Duff and J. Wine related to properties (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.6) | 0.6 | $ 234.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/26/2022 | MR | 390 | 53688.002 | conference regarding claims and position statement (6749 Merrill, 7110 Cornell) (.3) | 0.3 | $ 117.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| April-22 | Claims Administration & Objections | 4/26/2022 | MR | 390 | 53688.003 | attention to issues on providing claims information in class action (defer) (.1). | 0.1 | $ 39.00 | | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/27/2022 | AW | 140 | 53689.001 | Attention to institutional lender production and related email to counsel (sole lien). | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/27/2022 | ED | 390 | 53690.001 | Telephone conference with J. Wine regarding reserve funds held by lenders (sole lien) (.1) | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/27/2022 | ED | 390 | 53690.002 | review documents and correspondence regarding reserve funds held by lenders (sole lien) (.4) | 0.4 | 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/27/2022 | ED | 390 | 53690.003 | email correspondence with J. Wine, M. Rachlis, and K. Duff regarding reserve funds held by lenders (sole lien) (.1). | 0.1 | 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/27/2022 | JR | 140 | 53691.001 | Exchange communication and review emails from J. Wine requesting a review of lender exhibits and all the supporting documents related to the sole lien claims regarding position statements (sole lien). | 0.7 | 98.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/27/2022 | JRW | 260 | 53692.001 | Confer with A. Watychowicz regarding claimant inquiries regarding hearing and prepare draft response (all) (.2) | 0.2 | $ 52.00 | | 80 |
| April-22 | Claims Administration & Objections | 4/27/2022 | JRW | 260 | 53692.002 | telephone conference and various email exchanges with E. Duff, J. Rak and K. Duff regarding evidence relating to tax payments and reserve accounts and related review of pleadings (sole lien) (.6) | 0.6 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/27/2022 | JRW | 260 | 53692.003 | legal research related to position statement (sole lien) (1.9) | 1.9 | $ 494.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/27/2022 | JRW | 260 | 53692.004 | multiple email exchanges and analysis regarding positions and arguments related to single claim properties (sole lien) (1.5) | 1.5 | $ 390.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/27/2022 | JRW | 260 | 53692.005 | further refine analysis and exhibit (6749 Merrill, 7110 Cornell) (1.0) | 1 | $ 260.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| April-22 | Claims Administration & Objections | 4/27/2022 | JRW | 260 | 53692.006 | telephone conference with J. Rak regarding project related to position statement exhibits (sole lien) (.4) | 0.4 | $ 104.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/27/2022 | JRW | 260 | 53692.007 | prepare chart of source material for exhibits (sole lien) (.9) | 0.9 | $ 234.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/27/2022 | JRW | 260 | 53692.008 | further refinement of spreadsheet analysis of claims for position statement (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | $ 182.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/27/2022 | JRW | 260 | 53692.009 | review and revise draft position statement (sole lien) (.9). | 0.9 | $ 234.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/27/2022 | MR | 390 | 53693.001 | Further work on charts and claims position submission and legal research regarding same (sole lien). | 3.3 | $ 1,287.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/28/2022 | AW | 140 | 53694.001 | Communicate with J. Wine regarding claims position submission (sole lien) (.1) | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/28/2022 | AW | 140 | 53694.002 | call with K. Pritchard regarding work on claims position submission on single claim properties (sole lien) (.1) | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/28/2022 | AW | 140 | 53694.003 | review claims against single claims properties and related email to J. Wine (sole lien) (.4) | 0.4 | $ 56.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/28/2022 | AW | 140 | 53694.004 | review legal citations in submission on single claim properties and related email to J. Wine (sole lien) (.4) | 0.4 | $ 56.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/28/2022 | AW | 140 | 53694.005 | review statement concerning receivership assets, attention to statements submitted during receivership, and related email to J. Wine (sole lien) (.3). | 0.3 | $ 42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/28/2022 | ED | 390 | 53695.001 | Review and analysis of documents regarding reserve funds held by lenders (sole lien) (.3) | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/28/2022 | ED | 390 | 53695.002 | email correspondence with J. Wine and M. Rachlis regarding reserve funds held by lenders and analysis of effect on claims (sole lien) (.6). | 0.6 | $ 234.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/28/2022 | JR | 140 | 53696.001 | Exchange communication and review emails from J. Wine requesting a review of lender exhibits and all the supporting documents related to the sole lien claims regarding position statements and conduct review and analysis of same (sole lien) (1.2) | 1.2 | $ 168.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/28/2022 | JR | 140 | 53696.002 | review institutional lender exhibits and their supporting document and compile all supporting documents and produce to J. Wine (sole lien) (5.7). | 5.7 | $ 798.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/28/2022 | JRW | 260 | 53697.001 | Analyze claimant loans and properties with liens of record and related revision of exhibit to position statement (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Kingston, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | $ 624.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/28/2022 | JRW | 260 | 53697.002 | continued drafting and revision of position statement for single claim properties and review multiple redlines and communications regarding same (sole lien) (5.4) | 5.4 | $ 1,404.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/28/2022 | JRW | 260 | 53697.003 | confer with E. Duff regarding tax escrows and review documents regarding same (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | $ 78.00 | 10012 S LaSalle; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/28/2022 | JRW | 260 | 53697.004 | confer with J. Rak regarding exhibits to position statement and review comments regarding same (sole lien) (.6) | 0.6 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/28/2022 | JRW | 260 | 53697.005 | review and revise exhibits to position statement (sole lien) (1.2) | 1.2 | $ 312.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022]**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/28/2022 | JRW | 260 | 53697.006 | confer with A. Watychowicz regarding claims (8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | $ 26.00 | 8517 S Vernon Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/28/2022 | KMP | 140 | 53698.001 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | $ 42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| April-22 | Claims Administration & Objections | 4/28/2022 | MR | 390 | 53699.001 | Work on drafts of position statement and exhibits and various related exchanges (sole lien). | 4.5 | $ 1,755.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/29/2022 | AW | 140 | 53700.001 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | $ 42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| April-22 | Claims Administration & Objections | 4/29/2022 | AW | 140 | 53700.002 | prepare service email list for single claim position statement and related email to J. Wine (sole lien) (.6) | 0.6 | $ 84.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/29/2022 | AW | 140 | 53700.003 | research regarding investors/possible lien holders and email M. Rachlis regarding no records found (sole lien) (.3). | 0.3 | 42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/29/2022 | JRW | 260 | 53701.001 | Review redlines, further revise and finalize position statement (sole lien) (3.1) | 3.1 | $ 806.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/29/2022 | JRW | 260 | 53701.002 | work on compiling supporting material for position statement (sole lien) (2.8) | 2.8 | $ 728.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/29/2022 | JRW | 260 | 53701.003 | further revise spreadsheet exhibits for position statement (sole lien) (1.3) | 1.3 | $ 338.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/29/2022 | JRW | 260 | 53701.004 | confer with A. Watychowicz regarding service on lienholders of record (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | $ 52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/29/2022 | JRW | 260 | 53701.005 | work with K. Pritchard on revisions to certificate of service and final edits to statement (sole lien) (.3) | 0.3 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Claims Administration & Objections | 4/29/2022 | JRW | 260 | 53701.006 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue | |
| April-22 | Claims Administration & Objections | 4/29/2022 | KMP | 140 | 53702.001 | Review, revise, finalize, and file Receiver's initial position statement on single claim properties and related exhibits, and numerous related communications with EB team (sole lien). | 3.9 | $ 546.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/29/2022 | MR | 390 | 53703.001 | Work on various portions of position report and exhibits on claims and numerous related exchanges with J. Wine, A. Watychowicz and K. Pritchard (sole lien). | 4.7 | $ 1,833.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| April-22 | Status Reports | 4/6/2022 | JRW | 260 | 53704.001 | Correspondence to team regarding items needed for upcoming status report (.2) | 0.2 | $ 52.00 | | |
| April-22 | Status Reports | 4/6/2022 | JRW | 260 | 53704.002 | review information from J. Rak for status report (.1). | 0.1 | $ 26.00 | | |
| April-22 | Status Reports | 4/7/2022 | JRW | 260 | 53705.001 | Review and revise exhibit 1 to status report and related correspondence | 0.2 | $ 52.00 | | |
| April-22 | Status Reports | 4/7/2022 | KMP | 140 | 53706.001 | Continue working on financial schedules for 1Q2022 status report. | 1.6 | $ 224.00 | | |
| April-22 | Status Reports | 4/8/2022 | KMP | 140 | 53707.001 | Continue working on financial schedules for 1Q2022 status report. | 2.3 | $ 322.00 | | |
| April-22 | Status Reports | 4/11/2022 | KMP | 140 | 53708.001 | Continue working on financial schedules for 1Q2022 status report. | 2.8 | $ 392.00 | | |
| April-22 | Status Reports | 4/12/2022 | JRW | 260 | 53709.001 | Begin drafting first quarter 2022 status report. | 0.5 | $ 130.00 | | |
| April-22 | Status Reports | 4/12/2022 | KMP | 140 | 53710.001 | Complete initial drafts of financial schedules for 1Q2022 status report and related communication with J. Wine. | 2.6 | $ 364.00 | | |
| April-22 | Status Reports | 4/14/2022 | AW | 140 | 53711.001 | Review emails and report to J. Wine regarding email traffic in first | 0.3 | $ 42.00 | | |
| April-22 | Status Reports | 4/20/2022 | JRW | 260 | 53712.001 | Exchange correspondence with accountant regarding invoices and status update (.2) | 0.2 | $ 52.00 | | |
| April-22 | Status Reports | 4/20/2022 | JRW | 260 | 53712.002 | continue drafting status report for first quarter of 2022 (4.8). | 4.8 | $ 1,248.00 | | |
| April-22 | Status Reports | 4/20/2022 | KMP | 140 | 53713.001 | Communicate with J. Wine regarding issues relating to financial information for 1Q2022 status report. | 0.3 | $ 42.00 | | |
| April-22 | Status Reports | 4/21/2022 | AEP | 390 | 53714.001 | Review pleadings files from state and federal court lawyers' lawsuits and prepare insert to status report for J. Wine regarding status of | 0.5 | $ 195.00 | | |
| April-22 | Status Reports | 4/21/2022 | JRW | 260 | 53715.001 | Continue drafting first quarter status report and related correspondence with A. Porter and K. Duff. | 1.2 | $ 312.00 | | |
| April-22 | Status Reports | 4/24/2022 | JRW | 260 | 53716.001 | Review revisions to status report for first quarter 2022, further revise same and related correspondence. | 0.4 | $ 104.00 | | |
| April-22 | Status Reports | 4/24/2022 | MR | 390 | 53717.001 | Review and comment on status report. | 1 | $ 390.00 | | |
| April-22 | Status Reports | 4/25/2022 | AW | 140 | 53718.001 | Attention to status report and communicate with J. Wine regarding | 0.6 | $ 84.00 | | |
| April-22 | Status Reports | 4/25/2022 | JRW | 260 | 53719.001 | Additional revisions to draft status report and related conference with | 1 | $ 260.00 | | |
| April-22 | Status Reports | 4/25/2022 | KMP | 140 | 53720.001 | Communicate with J. Wine regarding issues relating to continuing efforts to obtain records from certain financial institutions. | 0.1 | $ 14.00 | | |
| April-22 | Status Reports | 4/26/2022 | AW | 140 | 53721.001 | Prepare current master claims list and related email to J. Wine. | 0.4 | $ 56.00 | | |
| April-22 | Status Reports | 4/26/2022 | JRW | 260 | 53722.001 | Review redline and send draft status report to SEC (.2) | 0.2 | $ 52.00 | | |
| April-22 | Status Reports | 4/26/2022 | JRW | 260 | 53722.002 | confer with A. Watychowicz and K. Pritchard regarding finalizing exhibits to status report (.1) | 0.1 | $ 26.00 | | |
| April-22 | Status Reports | 4/26/2022 | JRW | 260 | 53722.003 | exchange correspondence with SEC and further redline of draft status report (.2). | 0.2 | $ 52.00 | | |
| April-22 | Status Reports | 4/26/2022 | KMP | 140 | 53723.001 | Revise and finalize exhibits to status report and related communicate | 1.3 | $ 182.00 | | |
| April-22 | Status Reports | 4/26/2022 | MR | 390 | 53724.001 | Attention to status report edits. | 0.2 | $ 78.00 | | |
| April-22 | Status Reports | 4/27/2022 | KMP | 140 | 53725.001 | Review and exhibits to draft status report to verify accuracy and related communicate with J. Wine. | 0.2 | $ 28.00 | | |
| April-22 | Status Reports | 4/27/2022 | MR | 390 | 53726.001 | Attention to emails regarding status and filing. | 0.1 | $ 39.00 | | |
| April-22 | Status Reports | 4/28/2022 | JRW | 260 | 53727.001 | Confer with K. Duff and K. Pritchard regarding finalization and filing of status report for first quarter 2022. | 0.2 | $ 52.00 | | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Status Reports | 4/29/2022 | JRW | 260 | 53729.001 | Finalize status report and exhibits for filing (.3) | 0.3 | $ 78.00 | | |
| April-22 | Status Reports | 4/29/2022 | JRW | 260 | 53729.002 | confer with A. Watychowicz regarding notice to claimants (.1). | 0.1 | $ 26.00 | | |
| April-22 | Status Reports | 4/29/2022 | KMP | 140 | 53730.001 | Review, revise, finalize, and file Receiver's fifteenth status report and related exhibits, and numerous related communications with EB team. | 1.1 | $ 154.00 | | |
| April-22 | Status Reports | 4/29/2022 | KMP | 140 | 53728.001 | Prepare financial schedules for 1Q2022 status report. | 3.1 | $ 434.00 | | |
| April-22 | Tax Issues | 4/7/2022 | KMP | 140 | 53731.001 | Add information relating to notice from collection agency for alleged Internal Revenue Service tax debt to spreadsheet. | 0.2 | $ 28.00 | | |
| April-22 | Tax Issues | 4/8/2022 | KMP | 140 | 53732.001 | Attention to communications with tax administrator regarding preparation of 2021 Receivership taxes. | 0.2 | $ 28.00 | | |
| May-22 | Asset Analysis & Recovery | 5/2/2022 | KBD | 390 | 53513.001 | Attention to communication with bank regarding preservation of records and exchange related correspondence with S. Zjalic. | 0.1 | $ 39.00 | | |
| May-22 | Asset Analysis & Recovery | 5/5/2022 | KBD | 390 | 53514.001 | Participate in trial preparation session. | 0.4 | $ 156.00 | | |
| May-22 | Asset Analysis & Recovery | 5/12/2022 | KBD | 390 | 53515.001 | Exchange correspondence with government representative regarding logistics for trial and further attention to same. | 0.2 | $ 78.00 | | |
| May-22 | Asset Analysis & Recovery | 5/15/2022 | KBD | 390 | 53516.001 | Exchange correspondence with government representative regarding logistics for trial attendance. | 0.2 | $ 78.00 | | |
| May-22 | Asset Analysis & Recovery | 5/16/2022 | KBD | 390 | 53517.001 | Confer and exchange correspondence with government representative regarding trial (.4) | 0.4 | $ 156.00 | | |
| May-22 | Asset Analysis & Recovery | 5/16/2022 | KBD | 390 | 53517.002 | appear at courthouse for trial (3.1) | 3.1 | $ 1,209.00 | | |
| May-22 | Asset Analysis & Recovery | 5/16/2022 | KBD | 390 | 53517.003 | travel for trial (5.0). | 5 | $ 1,950.00 | | |
| May-22 | Asset Analysis & Recovery | 5/17/2022 | KBD | 390 | 53518.001 | Exchange correspondence with A. Watychowicz regarding records | 0.1 | $ 39.00 | | |
| May-22 | Asset Analysis & Recovery | 5/26/2022 | KBD | 390 | 53519.001 | Exchange correspondence with government representative. | 0.2 | $ 78.00 | | |
| May-22 | Asset Disposition | 5/13/2022 | KBD | 390 | 53520.001 | Exchange correspondence with K. Pritchard and J. Rak regarding post-sale reconciliation of property manager account (7109 Calumet). | 0.2 | $ 78.00 | 7109-19 S Calumet Avenue | |
| May-22 | Asset Disposition | 5/16/2022 | KBD | 390 | 53521.001 | Exchange correspondence with J. Rak regarding property manager reconciliation of account (7109 Calumet). | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | |
| May-22 | Business Operations | 5/4/2022 | KBD | 390 | 53522.001 | Confer with J. Wine regarding reimbursement motion and related issues | 0.3 | $ 117.00 | | 108 |
| May-22 | Business Operations | 5/13/2022 | KBD | 390 | 53523.001 | Telephone conference with E. Duff, J. Wine, and accounting firm representative regarding calculation of insurance premium | 0.7 | $ 273.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| May-22 | Business Operations | 5/17/2022 | KBD | 390 | 53524.001 | Telephone conference with E. Duff regarding analysis of premium refunds (6751 Merrill, 7110 Cornell). | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| May-22 | Business Operations | 5/25/2022 | KBD | 390 | 53525.001 | Exchange correspondence with M. Rachlis regarding communication with claimant's counsel regarding analysis of issues impacting potential distribution and resolution of related issues (6749 Merrill, 7110 Cornell). | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| May-22 | Case Administration | 5/5/2022 | KBD | 390 | 53526.001 | Exchange correspondence with J. Wine regarding professional invoice. | 0.2 | $ 78.00 | | |
| May-22 | Case Administration | 5/6/2022 | KBD | 390 | 53527.001 | Exchange correspondence with accounting firm regarding professional | 0.1 | $ 39.00 | | |
| May-22 | Case Administration | 5/12/2022 | KBD | 390 | 53528.001 | Attention to vendor invoice and exchange related correspondence with | 0.1 | $ 39.00 | | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/2/2022 | KBD | 390 | 53529.001 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/2/2022 | KBD | 390 | 53529.002 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| May-22 | Claims Administration & Objections | 5/2/2022 | KBD | 390 | 53529.003 | exchange correspondence regarding communication with unsecured claimant (defer) (.2). | 0.2 | $ 78.00 | | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/3/2022 | KBD | 390 | 53530.001 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | $ 273.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| May-22 | Claims Administration & Objections | 5/3/2022 | KBD | 390 | 53530.002 | review correspondence from claimant's counsel and exchange related correspondence with M. Rachlis and J. Wine (6749 Merrill, 7110 Cornell) (.2). | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/4/2022 | KBD | 390 | 53531.001 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; |  |
| May-22 | Claims Administration & Objections | 5/4/2022 | KBD | 390 | 53531.002 | attention to communication with claimant relating to former property (defer) (.2) | 0.2 | $ 78.00 | |  |
| May-22 | Claims Administration & Objections | 5/4/2022 | KBD | 390 | 53531.003 | exchange correspondence with M. Rachlis regarding communication from claimant's counsel regarding potential distribution timing (6749 Merrill, 7110 Cornell) (.2). | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue |  |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/5/2022 | KBD | 390 | 53532.001 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; |  |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/5/2022 | KBD | 390 | 53532.002 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | $ 429.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| May-22 | Claims Administration & Objections | 5/5/2022 | KBD | 390 | 53532.003 | exchange correspondence with A. Watychowicz and J. Wine regarding third party action (defer) (.1) | 0.1 | $ 39.00 | | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/5/2022 | KBD | 390 | 53532.004 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/5/2022 | KBD | 390 | 53533.001 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/6/2022 | KBD | 390 | 53534.001 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/6/2022 | KBD | 390 | 53534.002 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/6/2022 | KBD | 390 | 53534.003 | appear before Judge Lee (all108) (.7) | 0.7 | $ 273.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/6/2022 | KBD | 390 | 53534.004 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S | |
| May-22 | Claims Administration & Objections | 5/6/2022 | KBD | 390 | 53535.001 | Attention to communication with claimant regarding hearing before Judge Lee on claims (all) (.1) | 0.1 | $ 39.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/6/2022 | KBD | 390 | 53535.002 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| May-22 | Claims Administration & Objections | 5/9/2022 | KBD | 390 | 53536.001 | Exchange correspondence with A. Porter regarding entities owning properties in relation to potential claims and distribution issues (3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | |
| May-22 | Claims Administration & Objections | 5/9/2022 | KBD | 390 | 53536.002 | exchange correspondence with A. Porter regarding entities owning properties in relation to potential claims and distribution issues (6749 Merrill, 7110 Cornell) (.1) | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| May-22 | Claims Administration & Objections | 5/9/2022 | KBD | 390 | 53536.003 | analysis of potential distribution and exchange related correspondence with M. Rachlis and J. Wine (6749 Merrill, 7110 Cornell) (.3) | 0.3 | $ 117.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/9/2022 | KBD | 390 | 53536.004 | draft correspondence to tax advisors regarding analysis of issues related to distribution planning (6749 Merrill, 7110 Cornell) (.4) | 0.4 | $ 156.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| May-22 | Claims Administration & Objections | 5/9/2022 | KBD | 390 | 53536.005 | draft correspondence to E. Duff regarding analysis of insurance premium issues (6749 Merrill, 7110 Cornell) (.2). | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| May-22 | Claims Administration & Objections | 5/9/2022 | KBD | 390 | 53537.001 | Exchange correspondence with A. Watychowicz regarding communications with claimants regarding hearing before Judge Lee relating to claims process (all) (.3) | 0.3 | $ 117.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/9/2022 | KBD | 390 | 53537.002 | exchange correspondence with A. Watychowicz and J. Wine regarding communication with claimant regarding claim against former EB property (defer) (.2). | 0.2 | $ 78.00 | | |
| May-22 | Claims Administration & Objections | 5/10/2022 | KBD | 390 | 53538.001 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | $ 78.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | |
| May-22 | Claims Administration & Objections | 5/23/2022 | KBD | 390 | 53539.001 | Attention to communications relating to hearing transcript (all). | 0.1 | $ 39.00 | | 80 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/24/2022 | KBD | 390 | 53540.001 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | $ 78.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | |
| May-22 | Claims Administration & Objections | 5/24/2022 | KBD | 390 | 53540.002 | exchange correspondence with M. Rachlis regarding communication with counsel for claimant regarding potential distribution and related analysis (6749 Merrill, 7110 Cornell) (.2). | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| May-22 | Status Reports | 5/2/2022 | KBD | 390 | 53541.001 | Telephone conference with SEC. | 0.2 | $ 78.00 | | |
| May-22 | Status Reports | 5/5/2022 | KBD | 390 | 53542.001 | Draft correspondence to counsel regarding information relating to state court action for status report. | 0.1 | $ 39.00 | | |
| May-22 | Tax Issues | 5/9/2022 | KBD | 390 | 53543.001 | Exchange correspondence with K. Pritchard and accounting firm representative regarding notice from IRS regarding alleged tax and | 0.2 | $ 78.00 | | |
| May-22 | Tax Issues | 5/17/2022 | KBD | 390 | 53544.001 | Confer with tax advisors regarding tax analysis relating to properties (1.0) | 1 | $ 390.00 | | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Tax Issues | 5/17/2022 | KBD | 390 | 53544.002 | exchange correspondence with J. Rak regarding records for tax advisors (.1) | 0.1 | $ 39.00 | | |
| May-22 | Tax Issues | 5/17/2022 | KBD | 390 | 53544.003 | exchange correspondence regarding notice from collection agency regarding receivership entity and exchange related correspondence with J. Wine (.1). | 0.1 | $ 39.00 | | |
| May-22 | Tax Issues | 5/23/2022 | KBD | 390 | 53545.001 | Attention to correspondence from IRS and exchange related | 0.2 | $ 78.00 | | |
| May-22 | Tax Issues | 5/25/2022 | KBD | 390 | 53546.001 | Work on information for tax advisors regarding property sales and valuation information and exchange related correspondence. | 0.3 | $ 117.00 | | |
| May-22 | Tax Issues | 5/26/2022 | KBD | 390 | 53547.001 | Exchange correspondence with J. Rak regarding information for tax advisors regarding property sales and valuation information. | 0.2 | $ 78.00 | | |
| May-22 | Accounting/Auditing | 5/23/2022 | KMP | 140 | 53733.001 | Prepare schedules of receipts and disbursements for Receivership | 0.7 | $ 98.00 | | |
| May-22 | Asset Analysis & Recovery | 5/5/2022 | AW | 140 | 53734.001 | Review docket and correspond with K. Duff regarding extended status and entered stipulation (.1) | 0.1 | $ 14.00 | | |
| May-22 | Asset Analysis & Recovery | 5/5/2022 | AW | 140 | 53734.002 | review document production and related email with K. Duff (.2). | 0.2 | $ 28.00 | | |
| May-22 | Asset Analysis & Recovery | 5/9/2022 | AW | 140 | 53735.001 | Attention to email regarding rescheduled trial and related docket | 0.1 | $ 14.00 | | |
| May-22 | Asset Analysis & Recovery | 5/17/2022 | AW | 140 | 53736.001 | Review records preserved from phone application and related email | 0.3 | $ 42.00 | | |
| May-22 | Asset Analysis & Recovery | 5/18/2022 | AW | 140 | 53737.001 | Follow up email to K. Duff regarding preserved records from phone application and notice of receivership. | 0.1 | $ 14.00 | | |
| May-22 | Asset Analysis & Recovery | 5/25/2022 | AW | 140 | 53738.001 | Communicate with S. Zjalic regarding hard drive and related email | 0.1 | $ 14.00 | | |
| May-22 | Asset Analysis & Recovery | 5/26/2022 | AW | 140 | 53739.001 | Follow up communications with S. Zjalic regarding hard drive and related email exchanges with K. Duff. | 0.2 | $ 28.00 | | |
| May-22 | Asset Disposition | 5/5/2022 | KMP | 140 | 53740.001 | Review banking records to verify receipt of post-sale reconciliation funds and related communications with E. Duff and J. Rak (11117 Longwood, 1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7021 Constance, 7450 Luella, 7508 Essex). | 0.4 | $ 56.00 | 11117-11119 S Longwood Drive; 1700-08 W Juneway Terrace; 3074 E Cheltenham Place; 4520-26 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6437-41 S Kenwood Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7450 S Luella Avenue; 7508 S Essex Avenue | |
| May-22 | Asset Disposition | 5/13/2022 | JR | 140 | 53741.001 | Review email from K. Pritchard regarding post-closing reconciliation for sold property and further communicate with K. Pritchard providing additional water reimbursement information related to the post-closing reconciliation (7109 Calumet) (.2) | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | |
| May-22 | Asset Disposition | 5/13/2022 | JR | 140 | 53741.002 | further communication with property management requesting update of the water reimbursement from the City of Chicago (7109 Calumet) (.1). | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | |
| May-22 | Asset Disposition | 5/13/2022 | KMP | 140 | 53742.001 | Communications with K. Duff and J. Rak regarding status of post-sale reconciliation for sold property and review related correspondence with | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | |
| May-22 | Asset Disposition | 5/16/2022 | JR | 140 | 53743.001 | Communication with K. Duff and property management relating to the status and progress regarding post-closing final reconciliation (7109 | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | |
| May-22 | Asset Disposition | 5/18/2022 | JR | 140 | 53744.001 | Communication with management company regarding instructions related to post-closing reconciliation for property (7109 Calumet). | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | |
| May-22 | Asset Disposition | 5/23/2022 | KMP | 140 | 53745.001 | Communicate with property manager to inquire as to status of distribution of post-sale reconciliation funds for sold property (638 Avers) (.2) | 0.2 | $ 28.00 | 638-40 N Avers Avenue | |
| May-22 | Asset Disposition | 5/23/2022 | KMP | 140 | 53745.002 | communicate with property manager to provide information relating to distribution of post-sale reconciliation funds (7109 Calumet) (.2) | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | |
| May-22 | Asset Disposition | 5/24/2022 | KMP | 140 | 53746.001 | Communicate with property manager to confirm receipt of post-sale reconciliation funds (7109 Calumet). | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Business Operations | 5/2/2022 | JR | 140 | 53747.001 | Follow up communication with the insurance firm requesting property refund information and confirmation of property insurance refunds (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 2800-06 E 81st Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4611 S Drexel Boulevard; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| May-22 | Business Operations | 5/2/2022 | JR | 140 | 53747.002 | exchange communication with E. Duff regarding status of refunds and set up conference call regarding same (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 2800-06 E 81st Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4611 S Drexel Boulevard; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| May-22 | Business Operations | 5/3/2022 | ED | 390 | 53748.001 | Telephone conference with J. Rak to discuss reporting for all properties, including final reconciliation amounts, through 12/31/2021 (all) (.6) | 0.6 | $ 234.00 | | 108 |
| May-22 | Business Operations | 5/3/2022 | ED | 390 | 53748.002 | telephone conference with J. Rak to discuss remaining items needed for review of insurance refunds for terminated policies for all properties sold (all) (.2) | 0.2 | $ 78.00 | | 108 |
| May-22 | Business Operations | 5/3/2022 | ED | 390 | 53748.003 | email correspondence with insurance agent following up on requested information regarding refunds for prepaid premium on cancelled policies (1422 E 68th, 2800 E 81st, 6217 Dorchester, 638 Avers, 7237 Bennett) (.2). | 0.2 | $ 78.00 | 1422-24 East 68th Street; 2800-06 E 81st Street; 6217-27 S Dorchester Avenue; 638-40 N Avers Avenue; 7237-43 S Bennett Avenue | |
| May-22 | Business Operations | 5/3/2022 | JR | 140 | 53749.001 | Exchange communication with E. Duff relating to general property reporting information and expense reimbursement analysis (all) (.8) | 0.8 | $ 112.00 | | 108 |
| May-22 | Business Operations | 5/3/2022 | JR | 140 | 53749.002 | further communication with E. Duff regarding insurance reconciliation of refund of property insurance premiums (1422 E 68th, 2800 E 81st, 6217 Dorchester, 638 Avers, 7237 Bennett) (.2) | 0.2 | $ 28.00 | 1422-24 East 68th Street; 2800-06 E 81st Street; 6217-27 S Dorchester Avenue; 638-40 N Avers Avenue; 7237-43 S Bennett Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022]**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Business Operations | 5/3/2022 | JR | 140 | 53749.003 | review and consolidate monthly bank property statements for February, March and April 2022 (all) (3.5). | 3.5 | $ 490.00 | | 108 |
| May-22 | Business Operations | 5/3/2022 | KMP | 140 | 53750.001 | Attention to communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.2 | $ 28.00 | 1102 Bingham (Houston, TX); 1422-24 East 68th Street; 6217-27 S Dorchester Avenue; 638-40 N Avers Avenue; 7109-19 S Calumet Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue | |
| May-22 | Business Operations | 5/4/2022 | JR | 140 | 53751.001 | Review and consolidate monthly bank property statements for February, March and April 2022 (all) (2.9) | 2.9 | $ 406.00 | | 108 |
| May-22 | Business Operations | 5/4/2022 | JR | 140 | 53751.002 | review master property reporting spreadsheet for all of 2021 and further communication with E. Duff and K. Pritchard regarding post-closing reconciliation, review bank statements for same and request confirmation of post-consolidation funds as they relate to property reporting from K. Pritchard (1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7201 Constance, 7450 Luella, 7508 Essex) (.9). | 0.9 | $ 126.00 | 1700-08 W Juneway Terrace; 3074 E Cheltenham Place; 4520-26 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6437-41 S Kenwood Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7450 S Luella Avenue; 7508 S Essex Avenue | |
| May-22 | Business Operations | 5/4/2022 | JRW | 260 | 53752.001 | Confer with E. Duff regarding restoration and reimbursement motion and property reports (all). | 0.3 | $ 78.00 | | 108 |
| May-22 | Business Operations | 5/4/2022 | KMP | 140 | 53753.001 | Attention to further communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.1 | $ 14.00 | 1102 Bingham (Houston, TX); 1422-24 East 68th Street; 6217-27 S Dorchester Avenue; 638-40 N Avers Avenue; 7109-19 S Calumet Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue | |
| May-22 | Business Operations | 5/5/2022 | ED | 390 | 53754.001 | Call with J. Wine to discuss content of property accounting reports, and attribution of insurance refunds to properties sold (all) (.3) | 0.3 | $ 117.00 | | 108 |
| May-22 | Business Operations | 5/5/2022 | ED | 390 | 53754.002 | meet with J. Rak to discuss review of accounting reports, information received from insurance agent and gathering information to supply to accountants in order to calculate allocation of refunds by property (all) (.6). | 0.6 | $ 234.00 | | 108 |
| May-22 | Business Operations | 5/5/2022 | JR | 140 | 53755.001 | Meeting with E. Duff regarding property insurance status and next steps relating to request for accounting firm to finalize the property insurance refunds (all) (.6) | 0.6 | $ 84.00 | | 108 |
| May-22 | Business Operations | 5/5/2022 | JR | 140 | 53755.002 | communication with K. Pritchard requesting to provide the total amount of property insurance premium refunds that was deposited into the receiver's account (all) (.1). | 0.1 | $ 14.00 | | 108 |
| May-22 | Business Operations | 5/5/2022 | JRW | 260 | 53756.001 | Review spreadsheet and confer with E. Duff regarding property reports | 0.4 | $ 104.00 | | 108 |
| May-22 | Business Operations | 5/5/2022 | KMP | 140 | 53757.001 | Review and revise list of refunds for terminated insurance on sold properties and related communications with J. Rak and E. Duff (all). | 0.3 | $ 42.00 | | 108 |
| May-22 | Business Operations | 5/9/2022 | JRW | 260 | 53758.001 | Conference call with counsel for parties in class action and related review of claims in preparation for same (defer). | 0.6 | $ 156.00 | | |
| May-22 | Business Operations | 5/10/2022 | ED | 390 | 53759.001 | Review and analysis of documents supporting allocation of property expenses advanced by Receiver, insurance refunds, and other bookkeeping entries allocable to properties (6749 Merrill, 7110 Cornell) (.4) | 0.4 | $ 156.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| May-22 | Business Operations | 5/10/2022 | ED | 390 | 53759.002 | email correspondence to accountant regarding calculation of final reimbursable amounts for two properties (6749 Merrill, 7110 Cornell) (.2). | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Business Operations | 5/10/2022 | JR | 140 | 53760.001 | Review email from E. Duff pertaining to property insurance refunds and confirm the requesting refund information (6749 Merrill, 7110 Cornell). | 0.3 | $ 42.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| May-22 | Business Operations | 5/11/2022 | ED | 390 | 53761.001 | Telephone conference with accountant to discuss process and timing for calculation of final reimbursable amounts for two properties (6749 Merrill, 7110 Cornell) (.2) | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| May-22 | Business Operations | 5/11/2022 | ED | 390 | 53761.002 | review and analysis of documents relating to calculation of final reimbursable amounts for two properties in preparation for call with accountant (6749 Merrill, 7110 Cornell) (.1) | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| May-22 | Business Operations | 5/11/2022 | ED | 390 | 53761.003 | confer by telephone with J. Rak regarding additional documentation requested by accountant in connection with calculation of final reimbursable amounts for two properties (6749 Merrill, 7110 Cornell) (.1). | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| May-22 | Business Operations | 5/11/2022 | KMP | 140 | 53762.001 | Communications with J. Rak regarding spreadsheet tracking insurance refunds for all sold properties (all). | 0.2 | $ 28.00 | | 108 |
| May-22 | Business Operations | 5/12/2022 | ED | 390 | 53763.001 | Email insurance agent requesting clarification of information provided relating to premium refunds (7255 Euclid, 1422 E 68th, 4611 Drexel) (.1) | 0.1 | $ 39.00 | 1422-24 East 68th Street; 4611-17 S Drexel Boulevard; 7255-57 S Euclid Avenue | |
| May-22 | Business Operations | 5/12/2022 | ED | 390 | 53763.002 | call with accountant to discuss questions relating to premium refund reporting from insurance agent (all) (.2). | 0.2 | $ 78.00 | | 108 |
| May-22 | Business Operations | 5/13/2022 | ED | 390 | 53764.001 | Review draft calculations from accountant regarding calculation of reimbursable amounts for two sold properties (6749 Merrill, 7110 Cornell) (.1) | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| May-22 | Business Operations | 5/13/2022 | ED | 390 | 53764.002 | telephone conference with accountant to discuss methodology for allocation of insurance refunds received to sold properties (all) (.3) | 0.3 | $ 117.00 | | 108 |
| May-22 | Business Operations | 5/13/2022 | ED | 390 | 53764.003 | conference call with accountant, K. Duff, and J. Wine to discuss methodology for calculations of reimbursable amounts owed by sold properties and steps necessary to permit accountants to finalize calculations, including reconciliation of insurance premium refunds owed to amounts received (all) (.6) | 0.6 | $ 234.00 | | 108 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Business Operations | 5/13/2022 | ED | 390 | 53764.004 | preparation for discussion with accountant, K. Duff, and J. Wine regarding steps necessary to finalize calculations of reimbursable amounts owed by sold properties.(all) (.2). | 0.2 | $ 78.00 | | 108 |
| May-22 | Business Operations | 5/13/2022 | JR | 140 | 53765.001 | Review paper copy of a violation notice related to sold property, communicate with title company providing notice, telephone the City of Houston requesting additional information, and related draft letter to | 0.8 | $ 112.00 | 1102 Bingham (Houston, TX) | |
| May-22 | Business Operations | 5/13/2022 | JRW | 260 | 53766.001 | Conference call with E. Duff, K. Duff and accountant regarding insurance premium and refund allocations to properties and related review of | 0.7 | $ 182.00 | | 108 |
| May-22 | Business Operations | 5/16/2022 | ED | 390 | 53767.001 | Email correspondence with accountant with respect to insurance refund allocation analysis (all) (.2) | 0.2 | $ 78.00 | | 108 |
| May-22 | Business Operations | 5/16/2022 | ED | 390 | 53767.002 | review of draft reports from accountant summarizing insurance refunds due and insurance refunds received (all) (.3) | 0.3 | $ 117.00 | | 108 |
| May-22 | Business Operations | 5/16/2022 | ED | 390 | 53767.003 | call with accountant to discuss accountant summarizing insurance refunds due and insurance refunds received (all) (.4) | 0.4 | $ 156.00 | | 108 |
| May-22 | Business Operations | 5/16/2022 | ED | 390 | 53767.004 | prepare and send email to K. Duff and J. Wine regarding status and open items required for completion of insurance cost allocation (all) (.5). | 0.5 | $ 195.00 | | 108 |
| May-22 | Business Operations | 5/17/2022 | JR | 140 | 53768.001 | Review email from E. Duff relating to property insurance premium refunds and confirm property information related to same (all) (.5) | 0.5 | $ 70.00 | | 108 |
| May-22 | Business Operations | 5/17/2022 | JR | 140 | 53768.002 | further communication with J. Wine requesting spreadsheets produced as a result of the property insurance premiums and provide to J. Wine (all) (.2). | 0.2 | $ 28.00 | | 108 |
| May-22 | Business Operations | 5/17/2022 | JRW | 260 | 53769.001 | Telephone conference with E. Duff regarding insurance analysis (all) (.3) | 0.3 | $ 78.00 | | 108 |
| May-22 | Business Operations | 5/17/2022 | JRW | 260 | 53769.002 | review insurance expense reconciliation and spreadsheet regarding endorsements and related correspondence with J. Rak (all) (.2). | 0.2 | $ 52.00 | | 108 |
| May-22 | Case Administration | 5/2/2022 | AW | 140 | 53770.001 | Attention to entered order regarding next hearing and related email to counsel (.1) | 0.1 | $ 14.00 | | |
| May-22 | Case Administration | 5/2/2022 | AW | 140 | 53770.002 | draft transmittal email to claimants regarding scheduled hearing, related emails with counsel, and email claimants regarding scheduled hearing (.5). | 0.5 | $ 70.00 | | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Case Administration | 5/2/2022 | JRW | 260 | 53771.001 | Telephone conference with claimant's counsel regarding database | 0.1 | $ 26.00 | | |
| May-22 | Case Administration | 5/3/2022 | AW | 140 | 53772.001 | Attention to order providing dial-in info to next hearing and related | 0.1 | $ 14.00 | | |
| May-22 | Case Administration | 5/5/2022 | AW | 140 | 53773.001 | Prepare update to receivership web page and related email to IT | 0.9 | $ 126.00 | | |
| May-22 | Case Administration | 5/6/2022 | AW | 140 | 53774.001 | Follow up with IT vendor regarding update to web page. | 0.1 | $ 14.00 | | |
| May-22 | Case Administration | 5/9/2022 | AW | 140 | 53775.001 | Communicate with counsel regarding update to web page. | 0.1 | $ 14.00 | | |
| May-22 | Case Administration | 5/12/2022 | AW | 140 | 53776.001 | Attention to vendor agreement and email J. Wine regarding revisions. | 0.3 | $ 42.00 | | |
| May-22 | Case Administration | 5/12/2022 | JRW | 260 | 53777.001 | Review vendor invoice and confer with K. Duff regarding same. | 0.1 | $ 26.00 | | |
| May-22 | Case Administration | 5/16/2022 | JRW | 260 | 53778.001 | Attention to vendor billing (.1) | 0.1 | $ 26.00 | | |
| May-22 | Case Administration | 5/16/2022 | JRW | 260 | 53778.002 | exchange correspondence with E. Duff regarding spreadsheet from accountant (.1). | 0.1 | $ 26.00 | | |
| May-22 | Case Administration | 5/19/2022 | AW | 140 | 53779.001 | Prepare pleadings for upload to web page and related email to IT | 0.4 | $ 56.00 | | |
| May-22 | Case Administration | 5/20/2022 | AW | 140 | 53780.001 | Communicate with IT vendor regarding necessary revisions to web | 0.2 | $ 28.00 | | |
| May-22 | Case Administration | 5/23/2022 | KMP | 140 | 53781.001 | Communicate with J. Wine regarding vendor contract for hosting of | 0.1 | $ 14.00 | | |
| May-22 | Case Administration | 5/26/2022 | SZ | 110 | 53782.001 | Attention to drives received from vendor and related communication with J. Wine, vendor representative, and A. Watychowicz. | 0.6 | $ 66.00 | | |
| May-22 | Case Administration | 5/31/2022 | JRW | 260 | 53783.001 | Work with vendor and K. Duff to ship hard drive. | 0.3 | $ 78.00 | | |
| May-22 | Claims Administration & Objections | 5/2/2022 | AW | 140 | 53784.001 | Review master claims list regarding claimant's question and related email to K. Duff (all) (.1) | 0.1 | $ 14.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/2/2022 | AW | 140 | 53784.002 | attention to emails in response to fifteenth status report and related exchange with K. Duff and J. Wine (all) (.1). | 0.1 | $ 14.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/2/2022 | JRW | 260 | 53785.001 | Attention to claimant inquiries and related review of claim (all) (.4) | 0.4 | $ 104.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/2/2022 | JRW | 260 | 53785.002 | revise draft email to claimants regarding upcoming hearing (all) (.1) | 0.1 | $ 26.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/2/2022 | JRW | 260 | 53785.003 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | $ 442.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/2/2022 | MR | 390 | 53786.001 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| May-22 | Claims Administration & Objections | 5/3/2022 | AW | 140 | 53787.001 | Attention to emails in response to fifteenth status report and related email exchanges with K. Duff and J. Wine (all) (.2) | 0.2 | $ 28.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/3/2022 | AW | 140 | 53787.002 | draft emails to claimants regarding their claims and custodian issues, related email exchanges with J. Wine, and responses to claimants (all) (.4) | 0.4 | $ 56.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/3/2022 | AW | 140 | 53787.003 | respond to email regarding hearing and follow up regarding email deliveries (all) (.2) | 0.2 | $ 28.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/3/2022 | AW | 140 | 53787.004 | update mailing address and confirm same with claimants (all) (.1) | 0.1 | $ 14.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/3/2022 | AW | 140 | 53787.005 | respond and follow up email with claimant regarding follow up (all) (.1) | 0.1 | $ 14.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/3/2022 | AW | 140 | 53787.006 | responses to claimants regarding claims process and timing (all) (.2). | 0.2 | $ 28.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/3/2022 | JRW | 260 | 53788.001 | Confer with A. Watychowicz regarding standard response to claimant inquiries (all) (.1) | 0.1 | $ 26.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/3/2022 | JRW | 260 | 53788.002 | attention to drafting responses to claimant inquiries (all) (.6) | 0.6 | $ 156.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/3/2022 | JRW | 260 | 53788.003 | correspondence regarding interim distributions and related research regarding proposals submitted and potential restoration (6749 Merrill, 7110 Cornell) (.4) | 0.4 | $ 104.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/3/2022 | JRW | 260 | 53788.004 | review court order regarding objections to magistrate order and related correspondence (1131 E 79th, 7024 Paxton) (.1) | 0.1 | $ 26.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | |
| May-22 | Claims Administration & Objections | 5/3/2022 | JRW | 260 | 53788.005 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 572.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| May-22 | Claims Administration & Objections | 5/3/2022 | MR | 390 | 53789.001 | Attention to emails on sole lien status and email from claimant's counsel (6749 Merrill, 7110 Cornell) (.2) | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/3/2022 | MR | 390 | 53789.002 | attention to order and upcoming hearing (all108) (.2). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| May-22 | Claims Administration & Objections | 5/4/2022 | AW | 140 | 53790.001 | Review claim and email exchanges with J. Wine regarding retirement accounts (all) (.3) | 0.3 | $ 42.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/4/2022 | AW | 140 | 53790.002 | email K. Duff and J. Wine regarding claimant's request (defer) (.1) | 0.1 | $ 14.00 | | |
| May-22 | Claims Administration & Objections | 5/4/2022 | AW | 140 | 53790.003 | email claimants regarding claims process (all) (.4) | 0.4 | $ 56.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/4/2022 | AW | 140 | 53790.004 | review emails to claimants and communicate with claimant regarding past correspondence (all) (.2) | 0.2 | $ 28.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/4/2022 | AW | 140 | 53790.005 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S Sth Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| May-22 | Claims Administration & Objections | 5/4/2022 | AW | 140 | 53790.006 | correspond with counsel regarding claimants who wish to participate in hearing and our procedure (all) (.2) | 0.2 | $ 28.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/4/2022 | AW | 140 | 53790.007 | provide copies of emails to counsel from claimants to courtroom deputy (all) (.1) | 0.1 | $ 14.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/4/2022 | AW | 140 | 53790.008 | communicate with J. Wine regarding topics claimants wish to discuss with Judge Lee (all) (.2) | 0.2 | $ 28.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/4/2022 | AW | 140 | 53790.009 | draft email to claimants and related exchanges with counsel (all) (.2). | 0.2 | $ 28.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/4/2022 | JRW | 260 | 53791.001 | Further attention to claimant inquiries and confer regarding standard response to additional inquiries and confer with A. Watychowicz regarding same (all) (.8) | 0.8 | $ 208.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/4/2022 | JRW | 260 | 53791.002 | review notices from claimants regarding addressing court at upcoming hearing and related correspondence to court clerk (all) (.6). | 0.6 | $ 156.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/4/2022 | MR | 390 | 53792.001 | Exchanges with K. Duff regarding issues on possible distribution regarding sole lien properties (6749 Merrill, 7110 Cornell). | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| May-22 | Claims Administration & Objections | 5/5/2022 | AW | 140 | 53793.001 | Attention to emails, voice messages, and calls from claimant's counsel and work on related email responses (all) (.3) | 0.3 | $ 42.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/5/2022 | AW | 140 | 53793.002 | follow up emails with claimant regarding hearing (all) (.2) | 0.2 | $ 28.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/5/2022 | AW | 140 | 53793.003 | email claimants regarding upcoming hearing, claims process, sold properties, and timing issues (all) (.4) | 0.4 | $ 56.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/5/2022 | AW | 140 | 53793.004 | call with J. Wine regarding hearing and materials for same (all) (.2) | 0.2 | $ 28.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/5/2022 | AW | 140 | 53793.005 | prepare materials for upcoming hearing (all) (.9) | 0.9 | $ 126.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/5/2022 | AW | 140 | 53793.006 | update materials for upcoming hearing and related email with counsel (all) (.8) | 0.8 | $ 112.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/5/2022 | AW | 140 | 53793.007 | email claimants regarding access to hearing (all108) (.3) | 0.3 | $ 42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | 80 |
| May-22 | Claims Administration & Objections | 5/5/2022 | AW | 140 | 53793.008 | email individual claimants regarding addressing the court (all) (.7). | 0.7 | $ 98.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/5/2022 | JRW | 260 | 53794.001 | Confer with A. Watychowicz regarding notice to claimants (all) (.1) | 0.1 | $ 26.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/5/2022 | JRW | 260 | 53794.002 | attention to responding to claimant inquiries (all) (.3) | 0.3 | $ 78.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/5/2022 | JRW | 260 | 53794.003 | telephone conference with claimant regarding upcoming hearing (all) (.1) | 0.1 | $ 26.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/5/2022 | JRW | 260 | 53794.004 | conference call with K. Duff and M. Rachlis regarding claims analysis, property groupings, and preparation for hearing (all) (.8) | 0.8 | $ 208.00 | | 80 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/5/2022 | JRW | 260 | 53794.005 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| May-22 | Claims Administration & Objections | 5/5/2022 | JRW | 260 | 53794.006 | confer with M. Rachlis regarding clamant notices (all) (.3) | 0.3 | $ 78.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/5/2022 | JRW | 260 | 53794.007 | confer with A. Watychowicz regarding claimant notices regarding hearing and preparation of chart and review and revise same (all) (.4). | 0.4 | $ 104.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/5/2022 | JRW | 260 | 53795.001 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/5/2022 | MR | 390 | 53796.001 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | $ 936.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/5/2022 | MR | 390 | 53796.002 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | $ 312.00 | 10012 S LaSalle; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| May-22 | Claims Administration & Objections | 5/5/2022 | MR | 390 | 53796.003 | conference with J. Wine regarding notice to claimants (all) (.3) | 0.3 | $ 117.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/5/2022 | MR | 390 | 53796.004 | conferences regarding claimant's documents (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Avenue; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/6/2022 | AW | 140 | 53797.001 | Participate in hearing on claims (all108) (.7) | 0.7 | $ 98.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| May-22 | Claims Administration & Objections | 5/6/2022 | AW | 140 | 53797.002 | email exchanges with claimant regarding access to hearing (all) (.2) | 0.2 | $ 28.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/6/2022 | AW | 140 | 53797.003 | call with J. Wine regarding hearing and connection issues claimants' experienced (all) (.2) | 0.2 | $ 28.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/6/2022 | AW | 140 | 53797.004 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| May-22 | Claims Administration & Objections | 5/6/2022 | JR | 140 | 53798.001 | Extensive review of claims for property, update claimant spreadsheet with pertinent information and save various supporting documents in | 5.3 | $ 742.00 | 1700-08 W Juneway Terrace | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/6/2022 | JRW | 260 | 53799.001 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | $ 208.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/6/2022 | JRW | 260 | 53799.002 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | $ 52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/6/2022 | JRW | 260 | 53799.003 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | $ 52.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/6/2022 | JRW | 260 | 53799.004 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | $ 182.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; |  |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/6/2022 | JRW | 260 | 53799.005 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| May-22 | Claims Administration & Objections | 5/6/2022 | JRW | 260 | 53799.006 | telephone conference with claimant and related review of Proof of Claim and correspondence with K. Duff (all) (.4) | 0.4 | $ 104.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/6/2022 | JRW | 260 | 53799.007 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | $ 130.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/6/2022 | MR | 390 | 53800.001 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | $ 546.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/6/2022 | MR | 390 | 53800.002 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 – June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/9/2022 | AW | 140 | 53801.001 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | $ 42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| May-22 | Claims Administration & Objections | 5/9/2022 | AW | 140 | 53801.002 | work with K. Duff and J. Wine on responses to claimants and email claimants regarding hearing, claims process, and follow up questions (all) (.6) | 0.6 | $ 84.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/9/2022 | AW | 140 | 53801.003 | communicate with J. Wine regarding claimant's custodian issues (all) (.1) | 0.1 | $ 14.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/9/2022 | AW | 140 | 53801.004 | email J. Wine regarding proposed update to response regarding claims after hearing before Judge Lee (all) (.1) | 0.1 | $ 14.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/9/2022 | AW | 140 | 53801.005 | email exchanges regarding update to claimants about last hearing and send correspondence to claimants (all) (.4). | 0.4 | $ 56.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/9/2022 | JR | 140 | 53802.001 | Extensive review of claims for property, update claimant spreadsheet with pertinent information and save various supporting documents in electronic files (1700 Juneway, 5450 Indiana). | 6.5 | $ 910.00 | 1700-08 W Juneway Terrace; 5450-52 S Indiana Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/9/2022 | JRW | 260 | 53803.001 | Various correspondence with M. Rachlis. K. Duff, E. Duff, and accountants regarding potential resolution of claims and related data (7110 Cornell, 6749 Merrill) (.7) | 0.7 | $ 182.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| May-22 | Claims Administration & Objections | 5/9/2022 | JRW | 260 | 53803.002 | confer with A. Watychowicz regarding notice to claimants of court order (all) (.1) | 0.1 | $ 26.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/9/2022 | JRW | 260 | 53803.003 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | $ 312.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| May-22 | Claims Administration & Objections | 5/9/2022 | JRW | 260 | 53803.004 | attention to various claimant inquiries (all) (1.0). | 1 | $ 260.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/9/2022 | MR | 390 | 53804.001 | Attention to issues regarding resolution of claims and distributions for sole lien properties (6749 Merrill, 7110 Cornell). | 0.3 | $ 117.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/10/2022 | AW | 140 | 53805.001 | Attention to emails from claimants and work on responses to emails regarding claims process and proposed grouping of properties (all) (.4) | 0.4 | $ 56.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/10/2022 | AW | 140 | 53805.002 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | $ 98.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/10/2022 | AW | 140 | 53805.003 | access claims and share same with J. Wine (all108) (.2) | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| May-22 | Claims Administration & Objections | 5/10/2022 | AW | 140 | 53805.004 | communicate with J. Wine regarding revisions to claims review chart (all) (.1) | 0.1 | $ 14.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/10/2022 | AW | | 140 53805.005 | start working on review of claims (8100 Essex) (1.3) | 1.3 | $ 182.00 | 8100 S Essex Avenue | |
| May-22 | Claims Administration & Objections | 5/10/2022 | AW | | 140 53805.006 | communicate with K. Duff and J. Wine regarding transcript of proceedings (all) (.1). | 0.1 | $ 14.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/10/2022 | JR | 140 | 53806.001 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | $ 84.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | |
| May-22 | Claims Administration & Objections | 5/10/2022 | JR | 140 | 53806.002 | extensive review of claims for property, update claimant spreadsheet with pertinent information (5450 Indiana) (5.3) | 5.3 | $ 742.00 | 5450-52 S Indiana Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/10/2022 | JR | 140 | 53806.003 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | $ 28.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | |
| May-22 | Claims Administration & Objections | 5/10/2022 | JRW | 260 | 53807.001 | Attention to claimant inquiry (all) (.1) | 0.1 | $ 26.00 | | 80 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/10/2022 | JRW | 260 | 53807.002 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgage spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | $ 624.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-38 S Ellis Avenue; 8405 S Marquette Road; 8800 S Ada Street | |
| May-22 | Claims Administration & Objections | 5/10/2022 | JRW | 260 | 53807.003 | review and analyze claims (7927 Essex) (1.7). | 1.7 | $ 442.00 | 7927-49 S Essex Avenue | |
| May-22 | Claims Administration & Objections | 5/10/2022 | KMP | 140 | 53808.001 | Review account records to identify expenditures for certain properties and related communications with E. Duff and J. Rak (6749 Merrill, 7110 | 1.2 | $ 168.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/10/2022 | MR | 390 | 53809.001 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| May-22 | Claims Administration & Objections | 5/10/2022 | MR | 390 | 53809.002 | attention to emails regarding sole lien properties (6749 Merrill, 7110 Cornell) (.2). | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/11/2022 | AW | 140 | 53810.001 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | $ 126.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | |
| May-22 | Claims Administration & Objections | 5/11/2022 | AW | 140 | 53810.002 | review claims (8100 Essex) (1.9). | 1.9 | $ 266.00 | 8100 S Essex Avenue | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/11/2022 | JRW | 260 | 53811.001 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | $ 364.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-15 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | |
| May-22 | Claims Administration & Objections | 5/13/2022 | JR | 140 | 53812.001 | Conference call with J. Wine related to review of claims related to funds, request instructions related to review of same (3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th) (.3) | 0.3 | $ 42.00 | 2909-19 E 78th Street; 3030-32 E 79th Street; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue | |
| May-22 | Claims Administration & Objections | 5/13/2022 | JR | 140 | 53812.002 | extensive review of claims for properties, update claimant spreadsheet with pertinent information (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th) (3.3). | 3.3 | $ 462.00 | 2909-19 E 78th Street; 3030-32 E 79th Street; 5450-52 S Indiana Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue | |
| May-22 | Claims Administration & Objections | 5/16/2022 | JR | 140 | 53813.001 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | $ 966.00 | 11117-11119 S Longwood Drive; 1700-08 W Juneway Terrace; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 4315-19 S Michigan Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 638-40 N Avers Avenue; 6554-58 S Vernon Avenue; 7026-42 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7635-43 S East End Avenue; 7748-52 S Essex Avenue; 7750-58 S Muskegon Avenue; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue; 816-22 E Marquette Road; 8326-58 S Ellis Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/17/2022 | JR | 140 | 53814.001 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | $ 672.00 | 11117-11119 S Longwood Drive; 1700-08 W Juneway Terrace; 3074 E Cheltenham Place; 4315-19 S Michigan Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 5955 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 638-40 N Avers Avenue; 6554-58 S Vernon Avenue; 7026-42 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7546-48 S Saginaw Avenue; 7600-10 S Kingston Avenue; 7635-43 S East End Avenue; 7748-52 S Essex Avenue; 7927-49 S Essex Avenue; 8100 S Essex Avenue; 816-22 E Marquette Road; 8326-58 S Ellis Avenue | |
| May-22 | Claims Administration & Objections | 5/18/2022 | AW | 140 | 53815.001 | Communicate with J. Wine regarding counsel for institutional lender (1700 Juneway, 6949 Merrill) (.1) | 0.1 | $ 14.00 | 1700-08 W Juneway Terrace; 6949-59 S Merrill Avenue | |
| May-22 | Claims Administration & Objections | 5/18/2022 | AW | 140 | 53815.002 | prepare files for download and email exchanges with counsel regarding same (1700 Juneway) (.3). | 0.3 | $ 42.00 | 1700-08 W Juneway Terrace | |
| May-22 | Claims Administration & Objections | 5/18/2022 | JR | 140 | 53816.001 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 6355 Talman, 6160 MLK, 11117 Longwood, 7201 Dorchester, 7024 Paxton, 6437 Kenwood, 6217 Dorchester, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham). | 3.9 | $ 546.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 5450-52 S Indiana Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6355-59 S Talman Avenue; 6437-41 S Kenwood Avenue; 7024-32 S Paxton Avenue; 7201-07 S Dorchester Avenue; 7656-58 S Kingston Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue | |
| May-22 | Claims Administration & Objections | 5/18/2022 | JRW | 260 | 53817.001 | Confer with counsel for claimants, confer with A. Watychowicz and related correspondence to counsel regarding claim forms (all). | 0.2 | $ 52.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/19/2022 | AW | 140 | 53818.001 | Review claim and respond to claimant's inquiry regarding claims process and proposed grouping (all) (.2) | 0.2 | $ 28.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/19/2022 | AW | 140 | 53818.002 | attention to email from claimant requesting update to her contact information, update spreadsheets, and related response to claimant (all) (.2) | 0.2 | $ 28.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/19/2022 | AW | 140 | 53818.003 | call with J. Wine regarding submitted claims (all) (.2). | 0.2 | $ 28.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/19/2022 | JR | 140 | 53819.001 | Extensive review of claims for property, update claimant spreadsheet with pertinent claimant's information for property (5450 Indiana). | 2.1 | $ 294.00 | 5450-52 S Indiana Avenue | |
| May-22 | Claims Administration & Objections | 5/20/2022 | JR | 140 | 53820.001 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | $ 686.00 | 1102 Bingham (Houston, TX); 1131-41 E 79th Place; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6001-05 S Sacramento Avenue; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7201 S Constance Avenue; 7237-43 S Bennett Avenue; 7546-48 S Saginaw Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue; 8201 S Kingston Avenue; 8326-58 S Ellis Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/23/2022 | AW | 140 | 53821.001 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/23/2022 | AW | 140 | 53821.002 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| May-22 | Claims Administration & Objections | 5/23/2022 | AW | 140 | 53821.003 | attention to transcript of proceedings (all) (.1). | 0.1 | $ 14.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/23/2022 | JR | 140 | 53822.001 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman, 7051 Bennett, 6437 Kenwood, 5450 Indiana). | 0.8 | $ 112.00 | 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6437-41 S Kenwood Avenue; 701-13 S 5th Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7237-43 S Bennett Avenue; 7546-48 S Saginaw Avenue; 7600-10 S Kingston Avenue; 7748-52 S Essex Avenue; 8326-58 S Ellis Avenue | |
| May-22 | Claims Administration & Objections | 5/23/2022 | JRW | 260 | 53823.001 | Exchange correspondence with K. Duff and A. Watychowicz regarding claimant inquiries about hearing before Judge Lee (all) (.1) | 0.1 | $ 26.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/23/2022 | JRW | 260 | 53823.002 | telephone conference with claimant (all) (.3). | 0.3 | $ 78.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/24/2022 | JR | 140 | 53824.001 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | $ 952.00 | 11117-11119 S Longwood Drive; 1700-08 W Juneway Terrace; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6355-59 S Talman Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7237-43 S Bennett Avenue; 7546-48 S Saginaw Avenue; 7600-10 S Kingston Avenue; 7748-52 S Essex Avenue; 7834-44 S Ellis Avenue; 8326 58 S Ellis Avenue; 9212 S Parnell Avenue | |
| May-22 | Claims Administration & Objections | 5/24/2022 | JRW | 260 | 53825.001 | Correspondence regarding response to claimant inquiries regarding hearing and transfer of investments (all). | 0.3 | $ 78.00 | | 80 |
| May-22 | Claims Administration & Objections | 5/24/2022 | MR | 390 | 53826.001 | Attention to email correspondence regarding issues on sole lien properties and related communication with K. Duff (6749 Merrill, 7110 | 0.6 | $ 234.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/25/2022 | JR | 140 | 53827.001 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 4615 Drexel, 4520 Drexel, 7549 Saginaw, 7748 Essex, 816 Marquette, 11117 Longwood, 2909 E 78th, 7549 Essex, 8047 Manistee, 7549 Essex, 8047 Manistee, 6217 Dorchester, 8326 Ellis, 7749 Yates). | 5.3 | $ 742.00 | 11117-11119 S Longwood Drive; 2909-19 E 78th Street; 4520-26 S Drexel Boulevard; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6217-27 S Dorchester Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 8047-55 S Manistee Avenue; 816-22 E Marquette Road; 8326-58 S Ellis Avenue | |
| May-22 | Claims Administration & Objections | 5/25/2022 | MR | 390 | 53828.001 | Further analysis regarding sole lien and related exchanges with K. Duff (6749 Merrill, 7110 Cornell). | 0.9 | $ 351.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| May-22 | Claims Administration & Objections | 5/26/2022 | JR | 140 | 53829.001 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 8326 Ellis, 7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 701 S 5th, 7237 Bennett). | 4.9 | $ 686.00 | 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue; 701-13 S 5th Avenue; 7237-43 S Bennett Avenue; 7442-54 S Calumet Avenue; 7749-59 S Yates Boulevard; 8326-58 S Ellis Avenue | |
| May-22 | Claims Administration & Objections | 5/26/2022 | JRW | 260 | 53830.001 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/26/2022 | JRW | 260 | 53830.002 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| May-22 | Claims Administration & Objections | 5/26/2022 | MR | 390 | 53831.001 | Exchanges and follow up with K. Duff on various issues (6749 Merrill, 7110 Cornell) (.3) | 0.3 | $ 117.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| May-22 | Claims Administration & Objections | 5/26/2022 | MR | 390 | 53831.002 | exchanges with claimant's counsel regarding sole lien properties (6749 Merrill, 7110 Cornell) (.1). | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| May-22 | Claims Administration & Objections | 5/27/2022 | JR | 140 | 53832.001 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 6801 East End, 701 S 5th., 7237 Bennett, 7500 Eggleston, 3030 E 79th, 7301 Stewart). | 4.9 | $ 686.00 | 3030-32 E 79th Street; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 701-13 S 5th Avenue; 7237-43 S Bennett Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7500-06 S Eggleston Avenue; 7749-59 S Yates Boulevard; Former - 6801 S East End | |
| May-22 | Claims Administration & Objections | 5/31/2022 | JRW | 260 | 53833.001 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3 | $ 780.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Tax Issues | 5/9/2022 | KMP | 140 | 53834.001 | Attention to receipt of federal agency tax notice and related communications with K. Duff and accountant (.2) | 0.2 | $ 28.00 | | |
| May-22 | Tax Issues | 5/9/2022 | KMP | 140 | 53834.002 | prepare draft response letter to federal agency and collection agency regarding tax notice (.3) | 0.3 | $ 42.00 | | |
| May-22 | Tax Issues | 5/9/2022 | KMP | 140 | 53834.003 | updated chart tracking tax notices (.1). | 0.1 | $ 14.00 | | |
| May-22 | Tax Issues | 5/17/2022 | AW | 140 | 53835.001 | Email accountant regarding claim from IRS. | 0.1 | $ 14.00 | | |
| May-22 | Tax Issues | 5/17/2022 | JR | 140 | 53836.001 | Review email from K. Duff related to a request to provide accounting firm appraisal reports conducted for property (.1) | 0.1 | $ 14.00 | | |
| May-22 | Tax Issues | 5/17/2022 | JR | 140 | 53836.002 | prepare appraisal report and further related communication with K. Duff (.1). | 0.1 | $ 14.00 | | |
| May-22 | Tax Issues | 5/17/2022 | JRW | 260 | 53837.001 | Confer with A. Watychowicz regarding properties owned by funds (.1) | 0.1 | $ 26.00 | | |
| May-22 | Tax Issues | 5/17/2022 | JRW | 260 | 53837.002 | correspondence with K. Duff regarding tax notices and related review of prior correspondence regarding potentially related issues (.3). | 0.3 | $ 78.00 | | |
| May-22 | Tax Issues | 5/18/2022 | JR | 140 | 53838.001 | Exchange communication with accounting firm providing requested | 0.1 | $ 14.00 | | |
| May-22 | Tax Issues | 5/23/2022 | KMP | 140 | 53839.001 | Study notices from tax authority regarding prior year tax issues, related communications with accountants, and update spreadsheet tracking tax notices (.4) | 0.4 | $ 56.00 | | |
| May-22 | Tax Issues | 5/23/2022 | KMP | 140 | 53839.002 | prepare correspondence to collection agency in response to notice regarding past due prior year taxes (.4) | 0.4 | $ 56.00 | | |
| May-22 | Tax Issues | 5/23/2022 | KMP | 140 | 53839.003 | communicate with tax administrator to respond to request for account schedules for first quarter 2022 in connection with preparation of QSF tax return (.2). | 0.2 | $ 28.00 | | |
| May-22 | Tax Issues | 5/24/2022 | KMP | 140 | 53840.001 | Communicate with accountant regarding notices from tax authority relating to prior year tax issues and further update spreadsheet tracking tax notices (.2) | 0.2 | $ 28.00 | | |
| May-22 | Tax Issues | 5/24/2022 | KMP | 140 | 53840.002 | revise correspondence to collection agency in response to notice regarding past due prior year taxes (.2) | 0.2 | $ 28.00 | | |
| May-22 | Tax Issues | 5/24/2022 | KMP | 140 | 53840.003 | communicate with tax administrator to respond to request for account schedules for first quarter 2022 in connection with preparation of QSF tax return (.2). | 0.2 | $ 28.00 | | |
| May-22 | Tax Issues | 5/26/2022 | JR | 140 | 53841.001 | Review email from K. Duff relating to providing requested closing statements from property closings to accounting firm (.1) | 0.1 | $ 14.00 | | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Tax Issues | 5/26/2022 | JR | 140 | 53841.002 | consolidate all closing statements from all properties (1.2) | 1.2 | $ 168.00 | | |
| May-22 | Tax Issues | 5/26/2022 | JR | 140 | 53841.003 | further communication with accounting firm producing closing statements (.4). | 0.4 | $ 56.00 | | |
| May-22 | Tax Issues | 5/26/2022 | KMP | 140 | 53842.001 | Attention to communication with tax administrator regarding issues relating to property portfolio summaries in connection with preparation | 0.1 | $ 14.00 | | |
| May-22 | Tax Issues | 5/31/2022 | KMP | 140 | 53843.001 | Attention to further communications with tax administrator regarding issues relating to property portfolio summaries in connection with | 0.1 | $ 14.00 | | |
| June-22 | Asset Analysis & Recovery | 6/21/2022 | KBD | 390 | 53548.001 | Study motion to approve settlement in third party action (.3) | 0.3 | $ 117.00 | | |
| June-22 | Asset Analysis & Recovery | 6/21/2022 | KBD | 390 | 53548.002 | telephone conference with SEC (.2). | 0.2 | $ 78.00 | | |
| June-22 | Asset Analysis & Recovery | 6/23/2022 | KBD | 390 | 53549.001 | Exchange correspondence with A. Watychowicz regarding information regarding third party action. | 0.1 | $ 39.00 | | |
| June-22 | Business Operations | 6/13/2022 | KBD | 390 | 53550.001 | Correspondence with J. Wine regarding municipal code violation notice and related communication with City ownership dispute division (4533 | 0.1 | $ 39.00 | 4533-47 S Calumet Avenue | |
| June-22 | Business Operations | 6/26/2022 | KBD | 390 | 53551.001 | Exchange correspondence with E. Duff regarding insurance premium | 0.1 | $ 39.00 | | 108 |
| June-22 | Business Operations | 6/27/2022 | KBD | 390 | 53552.001 | Confer and exchange correspondence with E. Duff regarding cost and reimbursement analysis for properties (6749 Merrill, 7110 Cornell). | 0.6 | $ 234.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Business Operations | 6/29/2022 | KBD | 390 | 53553.001 | Telephone conference with E. Duff regarding calculation and analysis of insurance premium allocations (6749 Merrill, 7110 Cornell). | 0.4 | $ 156.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Case Administration | 6/7/2022 | KBD | 390 | 53554.001 | Attention to EB records hard drive, change of custody, and | 0.2 | $ 78.00 | | |
| June-22 | Case Administration | 6/9/2022 | KBD | 390 | 53555.001 | Review information regarding receivership expenses. | 0.2 | $ 78.00 | | |
| June-22 | Case Administration | 6/15/2022 | KBD | 390 | 53556.001 | Telephone conference with M. Rachlis receivership expense issues (.4) | 0.4 | $ 156.00 | | |
| June-22 | Case Administration | 6/15/2022 | KBD | 390 | 53556.002 | telephone conference with J. Wine regarding receivership expenses, request for information relating to third party litigation, and EB documents database review and related issues (.4). | 0.4 | $ 156.00 | | |
| June-22 | Case Administration | 6/21/2022 | KBD | 390 | 53557.001 | Exchange correspondence regarding database training (.1) | 0.1 | $ 39.00 | | |
| June-22 | Case Administration | 6/21/2022 | KBD | 390 | 53557.002 | attention to communication from claimant regarding various receivership issues (.1). | 0.1 | $ 39.00 | | |
| June-22 | Case Administration | 6/28/2022 | KBD | 390 | 53558.001 | Exchange correspondence with J. Wine regarding potential response to communication regarding third party litigation. | 0.1 | $ 39.00 | | |
| June-22 | Case Administration | 6/30/2022 | KBD | 390 | 53559.001 | Confer with J. Wine regarding document database and cost issues and related communications with claimants' counsel. | 0.2 | $ 78.00 | | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/1/2022 | KBD | 390 | 53560.001 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | $ 39.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | |
| June-22 | Claims Administration & Objections | 6/6/2022 | KBD | 390 | 53561.001 | Confer with M. Rachlis regarding gathering information for claimant's counsel regarding potential distribution and cost allocation issues (7110 | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Claims Administration & Objections | 6/13/2022 | KBD | 390 | 53562.001 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Ellis Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/15/2022 | KBD | 390 | 53563.001 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | $ 39.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | |
| June-22 | Claims Administration & Objections | 6/15/2022 | KBD | 390 | 53564.001 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | $ 468.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Ellis Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/15/2022 | KBD | 390 | 53565.001 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | $  39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| June-22 | Claims Administration & Objections | 6/17/2022 | KBD | 390 | 53566.001 | Telephone conference with A. Watychowicz regarding claims against property and (8326 Ellis) (.1) | 0.1 | $  39.00 | 8326-58 S Ellis Avenue | |
| June-22 | Claims Administration & Objections | 6/17/2022 | KBD | 390 | 53566.002 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | $  78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Ave; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| June-22 | Claims Administration & Objections | 6/17/2022 | KBD | 390 | 53566.003 | telephone conference and exchange correspondence with M. Rachlis regarding resolution of issues relating to distribution and communication with claimant's counsel (6749 Merrill, 7110 Cornell) (.8). | 0.8 | $  312.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/21/2022 | KBD | 390 | 53567.001 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; |  |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/22/2022 | KBD | 390 | 53568.001 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S Sth Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| June-22 | Claims Administration & Objections | 6/22/2022 | KBD | 390 | 53568.002 | telephone conference and exchange correspondence with M. Rachlis regarding resolution of issues relating to distribution and communication with claimant's counsel (6749 Merrill, 7110 Cornell) (.1) | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Claims Administration & Objections | 6/22/2022 | KBD | 390 | 53568.003 | exchange correspondence with E. Duff regarding resolution relating to distribution for properties (6749 Merrill, 7110 Cornell) (.1). | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Claims Administration & Objections | 6/23/2022 | KBD | 390 | 53569.001 | Draft correspondence to K. Pritchard regarding requested information relating to potential distribution for properties (6749 Merrill, 7110 Cornell) (.1) | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Claims Administration & Objections | 6/23/2022 | KBD | 390 | 53569.002 | exchange correspondence with M. Rachlis regarding analysis of issues relating to potential distribution (6749 Merrill, 7110 Cornell) (.2) | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/23/2022 | KBD | 390 | 53569.003 | exchange correspondence with E. Duff and accounting firm representative regarding analysis of insurance premium issues in relation to potential distribution (6749 Merrill, 7110 Cornell) (.2) | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Claims Administration & Objections | 6/23/2022 | KBD | 390 | 53569.004 | exchange correspondence with tax advisors regarding analysis of potential tax issues impacting distribution (6749 Merrill, 7110 Cornell) (.1). | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Claims Administration & Objections | 6/25/2022 | KBD | 390 | 53570.001 | Exchange correspondence with tax advisors regarding analysis of potential tax issues impacting distribution and timing for response (6749 Merrill, 7110 Cornell) (.1) | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Claims Administration & Objections | 6/25/2022 | KBD | 390 | 53570.002 | draft correspondence to E. Duff regarding analysis of insurance allocation issues impacting potential distribution (6749 Merrill, 7110 Cornell) (.1). | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Claims Administration & Objections | 6/26/2022 | KBD | 390 | 53571.001 | Exchange correspondence with E. Duff regarding insurance refund | 0.1 | $ 39.00 | 7110 S Cornell Avenue | |
| June-22 | Claims Administration & Objections | 6/27/2022 | KBD | 390 | 53572.001 | Exchange correspondence with counsel for claimants regarding status of claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | $ 78.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/27/2022 | KBD | 390 | 53573.001 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status of claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | $ 39.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | |
| June-22 | Claims Administration & Objections | 6/28/2022 | KBD | 390 | 53574.001 | Telephone conference with counsel for lender regarding potential distribution and timing for response (6749 Merrill, 7110 Cornell) (.2) | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Claims Administration & Objections | 6/28/2022 | KBD | 390 | 53574.002 | further confer with M. Rachlis regarding issues impacting potential distribution and timing for response (6749 Merrill, 7110 Cornell) (.3) | 0.3 | $ 117.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Claims Administration & Objections | 6/28/2022 | KBD | 390 | 53574.003 | exchange correspondence with J. Wine regarding hearing before Judge Kim regarding properties (6749 Merrill, 7110 Cornell) (.1) | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/28/2022 | KBD | 390 | 53574.004 | confer with E. Duff regarding analysis of insurance premium and cost reimbursement issues impacting distribution (6749 Merrill, 7110 Cornell) (.3) | 0.3 | $  117.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Claims Administration & Objections | 6/28/2022 | KBD | 390 | 53574.005 | draft correspondence to M. Rachlis and J. Wine regarding issues impacting potential distribution (6749 Merrill, 7110 Cornell) (.2). | 0.2 | $  78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Claims Administration & Objections | 6/29/2022 | KBD | 390 | 53575.001 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | $  78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| June-22 | Claims Administration & Objections | 6/30/2022 | KBD | 390 | 53576.001 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | $  156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| June-22 | Claims Administration & Objections | 6/30/2022 | KBD | 390 | 53576.002 | confer with E. Duff regarding analysis of insurance premium refunds and allocation to properties (6749 Merrill, 7110 Cornell) (.3). | 0.3 | $  117.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Tax Issues | 6/3/2022 | KBD | 390 | 53577.001 | Telephone conference with tax advisors regarding potential tax issues relating to property sales (.4) | 0.4 | $ 156.00 | | |
| June-22 | Tax Issues | 6/3/2022 | KBD | 390 | 53577.002 | exchange correspondence with tax advisors regarding property valuation information (.3) | 0.3 | $ 117.00 | | |
| June-22 | Tax Issues | 6/3/2022 | KBD | 390 | 53577.003 | exchange correspondence with asset manager regarding property valuation information (.1) | 0.1 | $ 39.00 | | |
| June-22 | Tax Issues | 6/3/2022 | KBD | 390 | 53577.004 | exchange correspondence with K. Pritchard regarding notice from collection firm (.1). | 0.1 | $ 39.00 | | |
| June-22 | Tax Issues | 6/22/2022 | KBD | 390 | 53578.001 | Draft correspondence to tax advisors regarding analysis relating to | 0.1 | $ 39.00 | | |
| June-22 | Asset Analysis & Recovery | 6/14/2022 | AW | 140 | 53844.001 | Call with J. Wine regarding claimants contact information. | 0.1 | $ 14.00 | | |
| June-22 | Asset Analysis & Recovery | 6/26/2022 | AW | 140 | 53845.001 | Attention to verdict, related email to K. Duff and update to docket. | 0.1 | $ 14.00 | | |
| June-22 | Business Operations | 6/13/2022 | JRW | 260 | 53846.001 | Correspondence with K. Duff regarding notice of municipal code violation and related correspondence to city ownership dispute division | 0.2 | $ 52.00 | 4533-47 S Calumet Avenue | |
| June-22 | Business Operations | 6/13/2022 | KMP | 140 | 53847.001 | Study correspondence relating to refunds for insurance payments for cancellation of umbrella and property insurance endorsements (7109 | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | |
| June-22 | Business Operations | 6/20/2022 | KMP | 140 | 53848.001 | Confer with A. Watychowicz regarding deposit for refunds of insurance policy payments for sold property (7109 Calumet). | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | |
| June-22 | Business Operations | 6/23/2022 | ED | 390 | 53849.001 | Email correspondence and telephone call with accountant to discuss finalizing insurance refund allocations for two properties (6749 Merrill, 7110 Cornell) (.2) | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Business Operations | 6/23/2022 | ED | 390 | 53849.002 | telephone conference with J. Rak regarding steps necessary to finalize insurance refund allocations for all sold properties (all) (.8). | 0.8 | $ 312.00 | | 108 |
| June-22 | Business Operations | 6/23/2022 | JR | 140 | 53850.001 | Exchange communication with E. Duff relating to property insurance premium refund issues, review previously submitted documents related to premium refunds and provide same to E. Duff (7110 Cornell, 6749 | 0.8 | $ 112.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Business Operations | 6/24/2022 | ED | 390 | 53851.001 | Telephone conference with accountant regarding steps necessary to finalize insurance refund allocations for all sold properties (all) (.3) | 0.3 | $ 117.00 | | 108 |
| June-22 | Business Operations | 6/24/2022 | ED | 390 | 53851.002 | review of draft report from accountant summarizing information received regarding premium refunds earned by property (all) (.2) | 0.2 | $ 78.00 | | 108 |
| June-22 | Business Operations | 6/24/2022 | ED | 390 | 53851.003 | email correspondence with accountant relating to draft premium refunds summary report (all) (.1). | 0.1 | $ 39.00 | | 108 |
| June-22 | Business Operations | 6/24/2022 | SZ | 110 | 53852.001 | Worked with accounting reports relating to property and allocation and reimbursement (all) (2.4) | 2.4 | $ 264.00 | | 108 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Business Operations | 6/24/2022 | SZ | 110 | 53852.002 | phone call with E. Duff about property expense allocation and reimbursement reports (all) (.3). | 0.3 | $ 33.00 | | 108 |
| June-22 | Business Operations | 6/25/2022 | ED | 390 | 53853.001 | Review and analysis of draft reports, email correspondence, policy endorsements, and related documents regarding refunds of prepaid insurance premium amounts (all) (3.6) | 3.6 | $ 1,404.00 | | 108 |
| June-22 | Business Operations | 6/25/2022 | ED | 390 | 53853.002 | prepare draft spreadsheet synthesizing available and missing information necessary to properly allocate credits for premium refund amounts received to sold properties (1.8). | 1.8 | $ 702.00 | | 108 |
| June-22 | Business Operations | 6/26/2022 | ED | 390 | 53854.001 | Further revisions to spreadsheet relating to allocation of insurance refunds (all) (2.8) | 2.8 | $ 1,092.00 | | 108 |
| June-22 | Business Operations | 6/26/2022 | ED | 390 | 53854.002 | email correspondence with K. Duff regarding additional steps required to complete insurance refund analysis (all) (.2) | 0.2 | $ 78.00 | | 108 |
| June-22 | Business Operations | 6/26/2022 | ED | 390 | 53854.003 | prepare and send email correspondence to J. Rak regarding additional steps required to complete insurance refund analysis (all) (.3) | 0.3 | $ 117.00 | | 108 |
| June-22 | Business Operations | 6/26/2022 | ED | 390 | 53854.004 | prepare outline of additional information required from accountants to complete insurance refund allocations (all) (.5) | 0.5 | $ 195.00 | | 108 |
| June-22 | Business Operations | 6/26/2022 | ED | 390 | 53854.005 | continue review of documents and correspondence relating to receipt and allocation of insurance refunds (all) (3.5). | 3.5 | $ 1,365.00 | | 108 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Business Operations | 6/27/2022 | ED | 390 | 53855.001 | Meet with K. Duff to discuss calculation of amounts reimbursable from separate accounts for two properties (6749 Merrill, 7110 Cornell) (.5) | 0.5 | $ 195.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Business Operations | 6/27/2022 | ED | 390 | 53855.002 | discussion by telephone with K. Duff regarding calculation of amounts reimbursable from two properties (6749 Merrill, 7110 S Cornell) (.1) | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Business Operations | 6/27/2022 | ED | 390 | 53855.003 | prepare summaries of amounts reimbursable to receivership from sale proceeds of two properties (6749 Merrill, 7110 S Cornell) (.8) | 0.8 | 312.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Business Operations | 6/27/2022 | ED | 390 | 53855.004 | send email to K. Duff and M. Rachlis with summaries of amounts reimbursable to receivership from sale proceeds of two properties, with supporting documents (6749 Merrill, 7110 S Cornell) (.5) | 0.5 | 195.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Business Operations | 6/27/2022 | ED | 390 | 53855.005 | email correspondence with accountant relating to requested work to finalize insurance allocation adjustments (all) (.7) | 0.7 | $ 273.00 | | 108 |
| June-22 | Business Operations | 6/27/2022 | ED | 390 | 53855.006 | calls with accountant to discuss status of work on additional information requested and follow-up questions relating to reconciling summary information provided by insurance agent, bank records, and policy coverage termination endorsements to property allocation results (all) (.9) | 0.9 | $ 351.00 | | 108 |
| June-22 | Business Operations | 6/27/2022 | ED | 390 | 53855.007 | email correspondence with J. Rak regarding review of items noted in June 26 spreadsheet and email (all) (.2) | 0.2 | $ 78.00 | | 108 |
| June-22 | Business Operations | 6/27/2022 | ED | 390 | 53855.008 | begin review of data from accountant reflecting entries for refunds received by Receivership (all) (.6). | 0.6 | $ 234.00 | | 108 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Business Operations | 6/27/2022 | JR | 140 | 53856.001 | Review email from E. Duff related to property insurance refunds, request for information in anticipation of a hearing, and respond accordingly to E. Duff and K. Duff (6749 Merrill, 7110 Cornell) (.2) | 0.2 | $ 28.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Business Operations | 6/27/2022 | JR | 140 | 53856.002 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | $ 812.00 | 1422-24 East 68th Street; 2736-44 W 64th Street; 3074 E Cheltenham Place; 4533-47 S Calumet Avenue; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6949-59 S Merrill Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237 43 S Bennett Avenue; 7255-57 S Euclid Avenue | |
| June-22 | Business Operations | 6/27/2022 | JR | 140 | 53856.003 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | $ 28.00 | 1422-24 East 68th Street; 2736-44 W 64th Street; 3074 E Cheltenham Place; 4533-47 S Calumet Avenue; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6949-59 S Merrill Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237 43 S Bennett Avenue; 7255-57 S Euclid Avenue | |
| June-22 | Business Operations | 6/27/2022 | KMP | 140 | 53857.001 | Review various financial schedules and statements to compile information relating to disbursements made to property manager for certain properties, prepare spreadsheet detailing same, and related communications with K. Duff and E. Duff (7110 Cornell, 6949 Merrill). | 2.2 | $ 308.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Business Operations | 6/28/2022 | ED | 390 | 53858.001 | Draft and send email correspondence to K. Duff, K. Pritchard, and J. Rak regarding documentation of insurance policy endorsements relating so closing of property sale (7110 Cornell) (.3) | 0.3 | $ 117.00 | 7110 S Cornell Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Business Operations | 6/28/2022 | ED | 390 | 53858.002 | phone call with K. Pritchard and J. Rak regarding documentation of insurance policy endorsements relating so closing of property sale (7110 Cornell) (.1) | 0.1 | $ 39.00 | 7110 S Cornell Avenue | |
| June-22 | Business Operations | 6/28/2022 | ED | 390 | 53858.003 | draft and send correspondence to K. Duff and M. Rachlis in reply to questions regarding reimbursable amount calculations for two properties (6749 Merrill, 7110 Cornell) (.3) | 0.3 | $ 117.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Business Operations | 6/28/2022 | ED | 390 | 53858.004 | confer with J. Rak regarding premium refund details relating to two properties (6749 Merrill, 7110 Cornell) (.3) | 0.3 | $ 117.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022]**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Business Operations | 6/28/2022 | ED | 390 | 53858.005 | discuss additional questions regarding reimbursable amounts with K. Duff (6749 Merrill, 7110 Cornell) (.1) | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Business Operations | 6/28/2022 | ED | 390 | 53858.006 | review of notes and documents to confirm remaining necessary corrections to drafts of Receiver's property reports (6749 Merrill, 7110 Cornell) (1.8) | 1.8 | $ 702.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Business Operations | 6/28/2022 | ED | 390 | 53858.007 | confer with J. Rak regarding review of information necessary to allocate insurance refunds to properties (all) (.8) | 0.8 | 312.00 | | 108 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Business Operations | 6/28/2022 | ED | 390 | 53858.008 | update insurance refund spreadsheet for further revision based on J. Rak document review (all) (.5) | 0.5 | $ 195.00 | | 108 |
| June-22 | Business Operations | 6/28/2022 | ED | 390 | 53858.009 | email correspondence with J. Rak regarding updates to insurance refund spreadsheet (all) (.1) | 0.1 | $ 39.00 | | 108 |
| June-22 | Business Operations | 6/28/2022 | ED | 390 | 53858.010 | email correspondence to accountant transmitting questions and comments relating to preparation of Receiver's property reports for sold properties (all) (.5). | 0.5 | $ 195.00 | | 108 |
| June-22 | Business Operations | 6/28/2022 | JR | 140 | 53859.001 | Review email from E. Duff relating to reconciliation of property endorsements and refunds related to properties (6749 Merrill, 7110 Cornell) in anticipation of conference call with institutional lender (.6) | 0.6 | 84.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 – June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Business Operations | 6/28/2022 | JR | 140 | 53859.002 | further review and discussion with E. Duff related to the property insurance refund information (6749 Merrill) (.4) | 0.4 | $ 56.00 | 6749-59 S Merrill Avenue | |
| June-22 | Business Operations | 6/28/2022 | JR | 140 | 53859.003 | discussion related to review of property endorsements and update of spreadsheet as it relates to refund amounts and cancellation of property as it relates to the insurance policy (all) (1.0) | 1 | $ 140.00 | | 108 |
| June-22 | Business Operations | 6/28/2022 | JR | 140 | 53859.004 | review property endorsements for properties (6749 Merrill, 4520 Drexel, 7110 Cornell, 6250 Mozart, 7109 Calumet, 6217 Dorchester, 4611 Drexel, 7024 Paxton, 7255 Euclid, 638 Avers) (2.8). | 2.8 | $ 392.00 | 4520-26 S Drexel Boulevard; 4611-17 S Drexel Boulevard; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 638-40 N Avers Avenue; 6749-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7255-57 S Euclid Avenue | |
| June-22 | Business Operations | 6/28/2022 | KMP | 140 | 53860.001 | Communications with E. Duff regarding insurance refunds for sold properties and efforts to confirm date that insurer was notified of sale | 0.2 | $ 28.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Business Operations | 6/29/2022 | ED | 390 | 53861.001 | Telephone conference with accountant to discuss questions and comments on draft report (6749 Merrill) (.4) | 0.4 | $ 156.00 | 6749-59 S Merrill Avenue | |
| June-22 | Business Operations | 6/29/2022 | ED | 390 | 53861.002 | telephone conference with accountant to discuss questions and comments on draft report (7110 Cornell) (.1) | 0.1 | $ 39.00 | 7110 S Cornell Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Business Operations | 6/29/2022 | ED | 390 | 53861.003 | review of documents relating to insurance refunds (6749 Merrill, 7110 Cornell) (.2) | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Business Operations | 6/29/2022 | ED | 390 | 53861.004 | review revised reports from accountant and forward to K. Duff, M. Rachlis, J. Wine and J. Rak for review and comment (6749 Merrill, 7110 Cornell) (.1) | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Business Operations | 6/29/2022 | ED | 390 | 53861.005 | begin preparation of outline of questions for discussion with insurance agent regarding missing information and apparent inconsistencies in information provided regarding premium refunds attributable to sold properties (all) (.4) | 0.4 | $ 156.00 | | 108 |
| June-22 | Business Operations | 6/29/2022 | ED | 390 | 53861.006 | telephone conference with accountant to discuss and resolve questions regarding reporting relating to allocation of insurance premium refunds, calculation of net amounts reimbursable from sale proceeds of certain properties, and related issues (all) (.5) | 0.5 | $ 195.00 | | 108 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Business Operations | 6/29/2022 | ED | 390 | 53861.007 | telephone conference with K. Duff regarding calculation and presentation of net reimbursable amounts from sold properties (all) (.3). | 0.3 | $ 117.00 | | 108 |
| June-22 | Business Operations | 6/29/2022 | JR | 140 | 53862.001 | Review email correspondence from E. Duff related to property endorsement 28 and provide requested information (7110 Cornell, 5618 MLK, 6356 California, 7201 Constance) (.1) | 0.1 | $ 14.00 | 5618-20 S Martin Luther King Drive; 6356 S California Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue | |
| June-22 | Business Operations | 6/29/2022 | JR | 140 | 53862.002 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | $ 896.00 | 1131-41 E 79th Place; 2736-44 W 64th Street; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6749-59 S Merrill Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7255-57 S Euclid Avenue; 7442-54 S Calumet Avenue; 7508 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7957-59 S Marquette Road; 8100 S Essex Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8326-58 S Ellis Avenue | |
| June-22 | Business Operations | 6/29/2022 | KMP | 140 | 53863.001 | Further efforts to confirm date that insurer was notified of property sale and related conference with K. Duff (7110 Cornell). | 0.2 | $ 28.00 | 7110 S Cornell Avenue | |
| June-22 | Business Operations | 6/30/2022 | ED | 390 | 53864.001 | Review of support for insurance reimbursement receipts and calculation of net reimbursable amount from property (6749 Merrill) (.8) | 0.8 | $ 312.00 | 6749-59 S Merrill Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Business Operations | 6/30/2022 | ED | 390 | 53864.002 | email correspondence and telephone discussion with accountant regarding calculation of net reimbursable amounts for property (6749 Merrill) (.7) | 0.7 | $ 273.00 | 6749-59 S Merrill Avenue | |
| June-22 | Business Operations | 6/30/2022 | ED | 390 | 53864.003 | review drafts and revisions to report regarding net reimbursable amounts (6749 Merrill) (.3) | 0.3 | $ 117.00 | 6749-59 S Merrill Avenue | |
| June-22 | Business Operations | 6/30/2022 | ED | 390 | 53864.004 | review of support for insurance reimbursement receipts and calculation of net reimbursable amount from property (7110 Cornell) (.8) | 0.8 | $ 312.00 | 7110 S Cornell Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Business Operations | 6/30/2022 | ED | 390 | 53864.005 | email correspondence and telephone discussions with accountant regarding calculation of net reimbursable amounts for property (7110 Cornell) (1.3) | 1.3 | $ 507.00 | 7110 S Cornell Avenue | |
| June-22 | Business Operations | 6/30/2022 | ED | 390 | 53864.006 | review drafts and revisions to report regarding net reimbursable amounts (7110 Cornell) (.5) | 0.5 | $ 195.00 | 7110 S Cornell Avenue | |
| June-22 | Business Operations | 6/30/2022 | ED | 390 | 53864.007 | telephone conference with accountant to discuss and confirm allocation methodology and sources of data with respect to allocation of insurance refunds received, and revisions required to draft report (7110 Cornell) (.4) | 0.4 | $ 156.00 | 7110 S Cornell Avenue | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Business Operations | 6/30/2022 | ED | 390 | 53864.008 | analysis of process and content necessary for calculation of reimbursable amounts by all sold properties (all) (.7) | 0.7 | $ 273.00 | | 108 |
| June-22 | Business Operations | 6/30/2022 | ED | 390 | 53864.009 | confer with J. Rak to confirm data and documents relating to calculations of reimbursable amounts for sold properties (all) (.9) | 0.9 | $ 351.00 | | 108 |
| June-22 | Business Operations | 6/30/2022 | ED | 390 | 53864.010 | meet with K. Duff to discuss process and content of confirming and reporting on calculation of net reimbursable amounts from sold properties (all) (.3). | 0.3 | $ 117.00 | | 108 |
| June-22 | Business Operations | 6/30/2022 | JR | 140 | 53865.001 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 602.00 | 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2800-06 E 81st Street; 3074 E Cheltenham Place; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6949-59 S Merrill Avenue; 7201 S Constance Avenue; 7450 S Luella Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7840-42 S Yates Avenue | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Business Operations | 6/30/2022 | JR | 140 | 53865.002 | further communication with E. Duff related to reconciliation of refunds for various properties (5618 MLK, 7110 Cornell, 7201 Constance, 6356 California) (.6). | 0.6 | $ 84.00 | 5618-20 S Martin Luther King Drive; 6356 S California Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue | |
| June-22 | Case Administration | 6/2/2022 | AW | 140 | 53866.001 | Prepare pleadings for upload to web page and related email to IT | 0.3 | $ 42.00 | | |
| June-22 | Case Administration | 6/7/2022 | KMP | 140 | 53867.001 | Review voice mail message from database vendor regarding chain of custody letter and related communications with K. Duff and J. Wine. | 0.2 | $ 28.00 | | |
| June-22 | Case Administration | 6/8/2022 | KMP | 140 | 53868.001 | Review invoice from database vendor and related communications with | 0.1 | $ 14.00 | | |
| June-22 | Case Administration | 6/15/2022 | JRW | 260 | 53869.001 | Telephone conference with K. Duff regarding receivership expenses, request for information relating to third party litigation, and EB | 0.4 | $ 104.00 | | |
| June-22 | Case Administration | 6/15/2022 | KMP | 140 | 53873.001 | Attention to communications with bank representatives relating to new customer service representative. | 0.1 | $ 14.00 | | |
| June-22 | Case Administration | 6/15/2022 | MR | 390 | 53874.001 | Attention to correspondence regarding settlement. | 0.2 | $ 78.00 | | |
| June-22 | Case Administration | 6/15/2022 | MR | 390 | 53870.001 | Telephone conference with K. Duff regarding receivership expense | 0.4 | $ 156.00 | | |
| June-22 | Case Administration | 6/21/2022 | KMP | 140 | 53871.001 | Confer with A. Watychowicz regarding bank contacts. | 0.2 | $ 28.00 | | |
| June-22 | Case Administration | 6/28/2022 | JRW | 260 | 53872.001 | Review motion for approval of class action settlement, supporting declaration and proposed order and related analysis to K. Duff and M. | 0.7 | $ 182.00 | | |
| June-22 | Case Administration | 6/29/2022 | JRW | 260 | 53875.001 | Email exchange with vendor and telephone conference regarding past due invoices and compile materials relating to same. | 0.7 | $ 182.00 | | |
| June-22 | Case Administration | 6/30/2022 | KMP | 140 | 53876.001 | Review balances for property accounts and related communications with K. Duff (6749 Merrill, 7110 Cornell). | 0.2 | $ 28.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Claims Administration & Objections | 6/1/2022 | AW | 140 | 53877.001 | Communicate with J. Wine regarding claims review (all). | 0.1 | $ 14.00 | | 80 |
| June-22 | Claims Administration & Objections | 6/1/2022 | JRW | 260 | 53878.001 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | $ 156.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/1/2022 | JRW | 260 | 53878.002 | review proof of claim and draft response to inquiry regarding change of custodian (all) (.5) | 0.5 | $ 130.00 | | 80 |
| June-22 | Claims Administration & Objections | 6/1/2022 | JRW | 260 | 53878.003 | draft response to claimant inquiry regarding submission of additional supporting documentation and related correspondence with K. Duff (all) (.3). | 0.3 | $ 78.00 | | 80 |
| June-22 | Claims Administration & Objections | 6/1/2022 | JRW | 260 | 53879.001 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | $ 416.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| June-22 | Claims Administration & Objections | 6/2/2022 | AW | 140 | 53880.001 | Email response to claimant regarding custodian issues (all) (.1) | 0.1 | $ 14.00 | | 80 |
| June-22 | Claims Administration & Objections | 6/2/2022 | AW | 140 | 53880.002 | follow up email to J. Wine regarding claims review (all) (.1). | 0.1 | $ 14.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/2/2022 | JR | 140 | 53881.001 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5201 Washington, 7616 Phillips, 109 Laramie, 5450 Indiana, 7750 Muskegon, 2736 W 64th, 7201 Constance, 7635 East End, 6001 Sacramento). | 2.7 | $ 378.00 | 2736-44 W 64th Street; 5450-52 S Indiana Avenue; 6001-05 S Sacramento Avenue; 7201 S Constance Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue; Former - 109 N. Laramie; Former - 5201-5207 W Washington Blvd; Former - 7616-7624 S Phillips Avenue | |
| June-22 | Claims Administration & Objections | 6/2/2022 | JRW | 260 | 53882.001 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | $ 78.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | |
| June-22 | Claims Administration & Objections | 6/2/2022 | JRW | 260 | 53882.002 | attention to claimant inquiries (all) (.1). | 0.1 | $ 26.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/2/2022 | JRW | 260 | 53883.001 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | $ 442.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| June-22 | Claims Administration & Objections | 6/2/2022 | JRW | 260 | 53883.002 | review claim and update claims analysis spreadsheet (5437 Laflin) (.4) | 0.4 | $ 104.00 | 5437 S Laflin Street | |
| June-22 | Claims Administration & Objections | 6/2/2022 | JRW | 260 | 53883.003 | review claim and update claims analysis spreadsheet (8107 Ellis) (.3) | 0.3 | $ 78.00 | 8107-09 S Ellis Avenue | |
| June-22 | Claims Administration & Objections | 6/2/2022 | JRW | 260 | 53883.004 | review claims against property and update claims analysis spreadsheet (6807 S Indiana) (1.2) | 1.2 | $ 312.00 | 6807 S Indiana Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/2/2022 | JRW | 260 | 53883.005 | study emails and related analysis concerning inquiry notice (all) (.6). | 0.6 | $ 156.00 | | 80 |
| June-22 | Claims Administration & Objections | 6/3/2022 | JR | 140 | 53884.001 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | $ 868.00 | 3074 E Cheltenham Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6355-59 S Talman Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6749-59 S Merrill Avenue; 701-13 S 5th Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7442-54 S Calumet Avenue; 7546-48 S Saginaw Avenue; 7600-10 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7834-44 S Ellis Avenue; 7957-59 S Marquette Road; 8100 S Essex Avenue; 8326-58 S Ellis Avenue | |
| June-22 | Claims Administration & Objections | 6/3/2022 | JRW | 260 | 53885.001 | Confer with A. Watychowicz regarding claimant inquiries regarding distributions (all) (.2) | 0.2 | $ 52.00 | | 80 |
| June-22 | Claims Administration & Objections | 6/3/2022 | JRW | 260 | 53885.002 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | $ 806.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/6/2022 | AW | 140 | 53886.001 | Work on responses to claimants regarding claims process, grouping of properties, and potential distributions (all) (.5) | 0.5 | $ 70.00 | | 80 |
| June-22 | Claims Administration & Objections | 6/6/2022 | AW | 140 | 53886.002 | communicate with J. Wine and K. Duff regarding standard response to claimants regarding potential distributions (all) (.2) | 0.2 | $ 28.00 | | 80 |
| June-22 | Claims Administration & Objections | 6/6/2022 | AW | 140 | 53886.003 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| June-22 | Claims Administration & Objections | 6/6/2022 | JR | 140 | 53887.001 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | 378.00 | 2909-19 E 78th Street; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5955 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue | |
| June-22 | Claims Administration & Objections | 6/6/2022 | JRW | 260 | 53888.001 | Attention to claimant inquiries (all) (.1) | 0.1 | $ 26.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/6/2022 | JRW | 260 | 53888.002 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd Street, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | $ 754.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| June-22 | Claims Administration & Objections | 6/6/2022 | JRW | 260 | 53888.003 | telephone conference with claimants' counsel regarding documents from vendor (all) (.1). | 0.1 | $ 26.00 | | 80 |
| June-22 | Claims Administration & Objections | 6/7/2022 | AW | 140 | 53889.001 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 294.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| June-22 | Claims Administration & Objections | 6/7/2022 | JR | 140 | 53890.001 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 8100 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 812.00 | 1700-08 W Juneway Terrace; 2909-19 E 78th Street; 3030-32 E 79th Street; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6250 S Mozart Street; 701-13 S 5th Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7748-52 S Essex Avenue; 7760 S Coles Avenue; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8201 S Kingston Avenue; Former - 7420 S Colfax | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/7/2022 | JR | 140 | 53890.002 | communication with J. Wine relating to progress of claim review and additional instructions regarding same (5450 Indiana) (.4). | 0.4 | $ 56.00 | 5450-52 S Indiana Avenue | |
| June-22 | Claims Administration & Objections | 6/7/2022 | JRW | 260 | 53891.001 | Attention to responding to claimant inquiry (all) (.1) | 0.1 | $ 26.00 | | 80 |
| June-22 | Claims Administration & Objections | 6/7/2022 | JRW | 260 | 53891.002 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | $ 1,014.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| June-22 | Claims Administration & Objections | 6/7/2022 | JRW | 260 | 53891.003 | conduct claims analysis for property (7051 Bennett) (3.1). | 3.1 | $ 806.00 | 7051 S Bennett Avenue | |
| June-22 | Claims Administration & Objections | 6/8/2022 | AW | 140 | 53892.001 | Prepare claimants' checklist and share with J. Wine and J. Rak (all) (.4) | 0.4 | $ 56.00 | | 80 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/8/2022 | AW | 140 | 53892.002 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | $ 154.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | |
| June-22 | Claims Administration & Objections | 6/8/2022 | AW | 140 | 53892.003 | call with J. Wine regarding review of claims (8100 Essex) (.3). | 0.3 | $ 42.00 | 8100 S Essex Avenue | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/8/2022 | AW | 140 | 53893.001 | Response emails to claimants regarding claims process (all) (.2) | 0.2 | $ 28.00 | | 80 |
| June-22 | Claims Administration & Objections | 6/8/2022 | AW | 140 | 53893.002 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 98.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| June-22 | Claims Administration & Objections | 6/8/2022 | AW | 140 | 53893.003 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/8/2022 | AW | 140 | 53894.001 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | $  56.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| June-22 | Claims Administration & Objections | 6/8/2022 | JR | 140 | 53895.001 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | $  672.00 | 1700-08 W Juneway Terrace; 2909-19 E 78th Street; 3030-32 E 79th Street; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6250 S Mozart Street; 701-13 S 5th Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7748-52 S Essex Avenue; 7760 S Coles Avenue; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8201 S Kingston Avenue; Former - 7420 S Colfax | |
| June-22 | Claims Administration & Objections | 6/8/2022 | JR | 140 | 53895.002 | communication with J. Wine and A. Watychowicz regarding progress of claim review and additional instructions regarding updates to claim numbers pertaining to an EBF Mortgagee spreadsheet for property (5450 Indiana) (.9) | 0.9 | $  126.00 | 5450-52 S Indiana Avenue | |
| June-22 | Claims Administration & Objections | 6/8/2022 | JR | 140 | 53895.003 | update claim numbers including property numbers for all claims related to EBF Mortgagee spreadsheet (5450 Indiana) (1.4). | 1.4 | $  196.00 | 5450-52 S Indiana Avenue | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/8/2022 | JRW | 260 | 53896.001 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | $ 624.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| June-22 | Claims Administration & Objections | 6/8/2022 | JRW | 260 | 53896.002 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | $ 442.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/8/2022 | JRW | 260 | 53896.003 | review claims and confer with J. Rak regarding updates to claims review spreadsheet (5450 S Indiana) (.6). | 0.6 | $ 156.00 | 5450-52 S Indiana Avenue | |
| June-22 | Claims Administration & Objections | 6/9/2022 | AW | 140 | 53897.001 | Call with J. Wine regarding review of claims (8100 Essex) (.4) | 0.4 | $ 56.00 | 8100 S Essex Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/9/2022 | AW | 140 | 53897.002 | work on review of claims (8100 Essex Avenue, 7834 Ellis, 7024 Paxton, 6160 MLK, 6801 East End, 7749 Yates, 6250 Mozart, 7760 Coles, 6001 Sacramento, 4317 Michigan, 7748 Essex, 1700 Juneway) (3.6) | 3.6 | $ 504.00 | 1700-08 W Juneway Terrace; 4315-19 S Michigan Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6250 S Mozart Street; 7024-32 S Paxton Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 8100 S Essex Avenue; Former - 6801 S East End | |
| June-22 | Claims Administration & Objections | 6/9/2022 | AW | 140 | 53897.003 | communicate with J. Rak regarding non-receivership properties (defer) (.1) | 0.1 | $ 14.00 | | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/9/2022 | AW | 140 | 53897.004 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | $ 56.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/9/2022 | JR | 140 | 53898.001 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | $ 546.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/9/2022 | JR | 140 | 53899.001 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | $ 112.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/9/2022 | JRW | 260 | 53900.001 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | $ 364.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-S S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | |
| June-22 | Claims Administration & Objections | 6/9/2022 | JRW | 260 | 53900.002 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | $ 182.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Ellis Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/10/2022 | AW | 140 | 53901.001 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | $ 574.00 | 11117-11119 S Longwood Drive; 1700-08 W Juneway Terrace; 2909-19 E 78th Street; 3030-32 E 79th Street; 4520-26 S Drexel Boulevard; 5001 S Drexel Boulevard; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6250 S Mozart Street; 6437-41 S Kenwood Avenue; 701-13 S 5th Avenue; 7026-42 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7255-57 S Euclid Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7500-06 S Eggleston Street; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7834-44 S Ellis Avenue; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; Former - 6801 S East End; Former - 7616-7624 S Phillips Avenue | |
| June-22 | Claims Administration & Objections | 6/10/2022 | AW | 140 | 53901.002 | attention to emails from trust and related exchange with J. Wine (all) (.3) | 0.3 | $ 42.00 | | 80 |
| June-22 | Claims Administration & Objections | 6/10/2022 | AW | 140 | 53901.003 | attention to issue regarding error in proof of claims and related communication with J. Wine (8326 Ellis) (.3) | 0.3 | $ 42.00 | 8326-58 S Ellis Avenue | |
| June-22 | Claims Administration & Objections | 6/10/2022 | AW | 140 | 53901.004 | review claims and draft communications to claimants regarding errors (8326 Ellis) (1.4). | 1.4 | $ 196.00 | 8326-58 S Ellis Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/10/2022 | JR | 140 | 53902.001 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | $ 98.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | |
| June-22 | Claims Administration & Objections | 6/10/2022 | JR | 140 | 53902.002 | exchange communication with A. Watychowicz regarding a property address error found as it relates to various claimants, corrected property address and claimant information (8326 Ellis) (.5). | 0.5 | $ 70.00 | 8326-58 S Ellis Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/10/2022 | JR | 140 | 53903.001 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | $   770.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Essex Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/10/2022 | JRW | 260 | 53904.001 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | $ 182.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | |
| June-22 | Claims Administration & Objections | 6/10/2022 | JRW | 260 | 53904.002 | confer with A. Watychowicz regarding misidentified claims (8326 Ellis) (.1) | 0.1 | $ 26.00 | 8326-58 S Ellis Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/10/2022 | JRW | 260 | 53904.003 | review and revise notice to claimants regarding corrections to Master Claims sheet and related correspondence with A. Watychowicz (8326 Ellis) (.2). | 0.2 | $ 52.00 | 8326-58 S Ellis Avenue | |
| June-22 | Claims Administration & Objections | 6/10/2022 | JRW | 260 | 53905.001 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | $ 442.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| June-22 | Claims Administration & Objections | 6/10/2022 | JRW | 260 | 53905.002 | analyze claims against properties (1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (2.4). | 2.4 | $ 624.00 | 1401 W 109th Place; 310 E 50th Street; 6807 S Indiana Avenue; 8000-02 S Justine Street; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue | |
| June-22 | Claims Administration & Objections | 6/13/2022 | AW | 140 | 53906.001 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 W 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | $ 476.00 | 11117-11119 S Longwood Drive; 1700-08 W Juneway Terrace; 2909-19 E 78th Street; 3030-32 E 79th Street; 4520-26 S Drexel Boulevard; 5001 S Drexel Boulevard; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6250 S Mozart Street; 6437-41 S Kenwood Avenue; 7026-42 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7255-57 S Euclid Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7834-44 S Ellis Avenue; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; Former - 6801 S East End; Former - 7616-7624 S Phillips Avenue | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/13/2022 | AW | 140 | 53906.002 | follow up with J. Wine regarding email to claimants and counsel (8326 Ellis) (.1) | 0.1 | $ 14.00 | 8326-58 S Ellis Avenue | |
| June-22 | Claims Administration & Objections | 6/13/2022 | AW | 140 | 53906.003 | communicate with K. Duff regarding late amendment to claim (all) (.1) | 0.1 | $ 14.00 | | 80 |
| June-22 | Claims Administration & Objections | 6/13/2022 | AW | 140 | 53906.004 | communicate with J. Wine regarding classification of claims (4520 Drexel, 5001 Drexel) (.2). | 0.2 | $ 28.00 | 4520-26 S Drexel Boulevard; 5001 S Drexel Boulevard | |
| June-22 | Claims Administration & Objections | 6/13/2022 | JR | 140 | 53907.001 | Update claim information for all claims related to EBF Mortgage spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2 | 280.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Road; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022]**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/13/2022 | JRW | 260 | 53908.001 | Correspondence regarding claims and contact data (all) (.3) | 0.3 | $ 78.00 | | 80 |
| June-22 | Claims Administration & Objections | 6/13/2022 | JRW | 260 | 53908.002 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | $ 390.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| June-22 | Claims Administration & Objections | 6/13/2022 | JRW | 260 | 53908.003 | telephone conference with counsel for class action plaintiffs regarding identification of class members (defer) (.3) | 0.3 | $ 78.00 | | |
| June-22 | Claims Administration & Objections | 6/13/2022 | JRW | 260 | 53908.004 | confer with A. Watychowicz regarding claims against properties and related review of prior analysis (4520 Drexel, 5001 Drexel) (.3) | 0.3 | $ 78.00 | 4520-26 S Drexel Boulevard; 5001 S Drexel Boulevard | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/13/2022 | JRW | 260 | 53908.005 | analyze claims against property (8209 Ellis) (2.1) | 2.1 | $ 546.00 | 8209 S Ellis Avenue | |
| June-22 | Claims Administration & Objections | 6/13/2022 | JRW | 260 | 53908.006 | analyze claim against properties (1102 Bingham, 2736 W 64th) (.7). | 0.7 | $ 182.00 | 1102 Bingham (Houston, TX); 2736-44 W 64th Street | |
| June-22 | Claims Administration & Objections | 6/13/2022 | MR | 390 | 53909.001 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | $ 195.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| June-22 | Claims Administration & Objections | 6/14/2022 | AW | 140 | 53910.001 | Response email to claimants regarding custodian issues (all) (.1) | 0.1 | $ 14.00 | | 80 |
| June-22 | Claims Administration & Objections | 6/14/2022 | AW | 140 | 53910.002 | attention to email from potential claimant, review Receiver's correspondence and records regarding claim, and related communications with J. Wine (all) (.6) | 0.6 | $ 84.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/14/2022 | AW | 140 | 53910.003 | reach out to claims vendor regarding possible claim (all) (.1) | 0.1 | $ 14.00 | | 80 |
| June-22 | Claims Administration & Objections | 6/14/2022 | AW | 140 | 53910.004 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | $ 168.00 | 11117-11119 S Longwood Drive; 1700-08 W Juneway Terrace; 2909-19 E 78th Street; 3030-32 E 79th Street; 4520-26 S Drexel Boulevard; 5001 S Drexel Boulevard; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6250 S Mozart Street; 6437-41 S Kenwood Avenue; 7026-42 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7255-57 S Euclid Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7834-44 S Ellis Avenue; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; Former - 6801 S East End; Former - 7616-7624 S Phillips Avenue | |
| June-22 | Claims Administration & Objections | 6/14/2022 | JRW | 260 | 53911.001 | Analyze claims against property (7107 Bennett, 7255 Euclid, 7508 Essex, 7748 Essex, 7749 Yates, 8209 S Ellis) (2.3) | 2.3 | $ 598.00 | 7255-57 S Euclid Avenue; 7508 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 8209 S Ellis Avenue; Former - 7107-29 S Bennett Ave | |
| June-22 | Claims Administration & Objections | 6/14/2022 | JRW | 260 | 53911.002 | confer with A. Watychowicz regarding missing claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | |
| June-22 | Claims Administration & Objections | 6/14/2022 | JRW | 260 | 53911.003 | exchange correspondence with claimants' counsel and vendor regarding EB documents (all) (.1) | 0.1 | $ 26.00 | | 80 |
| June-22 | Claims Administration & Objections | 6/14/2022 | JRW | 260 | 53911.004 | exchange correspondence with class plaintiff's counsel and related conference with A. Watychowicz regarding Receiver's efforts to identify potential claimants (defer) (.2). | 0.2 | $ 52.00 | | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/14/2022 | MR | 390 | 53912.001 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Ellis Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| June-22 | Claims Administration & Objections | 6/15/2022 | AW | 140 | 53913.001 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | $ 42.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/15/2022 | AW | 140 | 53913.002 | review brief insert and related communication with J. Wine (defer) (.4). | 0.4 | $ 56.00 | | |
| June-22 | Claims Administration & Objections | 6/15/2022 | JRW | 260 | 53914.001 | Analyze claims against property (7051 Bennett) (.2) | 0.2 | $ 52.00 | 7051 S Bennett Avenue | |
| June-22 | Claims Administration & Objections | 6/15/2022 | JRW | 260 | 53914.002 | correspondence with class counsel regarding amount of settlement and notice to class (defer) (.1) | 0.1 | $ 26.00 | | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/15/2022 | JRW | 260 | 53914.003 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | $286.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | |
| June-22 | Claims Administration & Objections | 6/15/2022 | JRW | 260 | 53914.004 | draft correspondence to claimants' counsel regarding single claim process (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | $52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/15/2022 | JRW | 260 | 53915.001 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | $ 390.00 | 10012 S LaSalle; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| June-22 | Claims Administration & Objections | 6/15/2022 | MR | 390 | 53916.001 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | $ 585.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| June-22 | Claims Administration & Objections | 6/15/2022 | MR | 390 | 53916.002 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/16/2022 | AW | 140 | 53917.001 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | $ 84.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | |
| June-22 | Claims Administration & Objections | 6/16/2022 | AW | 140 | 53917.002 | communicate with claimants regarding update to claims documents for property (8326 Ellis) (.2) | 0.2 | $ 28.00 | 8326-58 S Ellis Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 – June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/16/2022 | AW | 140 | 53917.003 | respond to emails regarding update to claims documents (8326 Ellis) (.2) | 0.2 | $ 28.00 | 8326-58 S Ellis Avenue | |
| June-22 | Claims Administration & Objections | 6/16/2022 | AW | 140 | 53917.004 | communicate with J. Wine regarding motion to approve settlement (defer) (.1). | 0.1 | $ 14.00 | | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/16/2022 | JR | 140 | 53918.001 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 42.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | |
| June-22 | Claims Administration & Objections | 6/16/2022 | JRW | 260 | 53919.001 | Review and comment on language for draft declaration and related correspondence with A. Watychowicz regarding notice to claimants (defer) (.3) | 0.3 | $ 78.00 | | |
| June-22 | Claims Administration & Objections | 6/16/2022 | JRW | 260 | 53919.002 | review claims analysis and provide comments to J. Rak and A. Watychowicz (8100 Essex) (.4). | 0.4 | $ 104.00 | 8100 S Essex Avenue | |
| June-22 | Claims Administration & Objections | 6/17/2022 | AW | 140 | 53920.001 | Review emails, claims, and documents and communicate with claims vendor regarding claimant) (all) (.5) | 0.5 | $ 70.00 | | 80 |
| June-22 | Claims Administration & Objections | 6/17/2022 | AW | 140 | 53920.002 | call with claimant regarding update to claims documents (8326 Ellis) (.2) | 0.2 | $ 28.00 | 8326-58 S Ellis Avenue | |
| June-22 | Claims Administration & Objections | 6/17/2022 | AW | 140 | 53920.003 | communicate with K. Duff and M. Rachlis regarding and responses to multiple emails and voice messages from claimant regarding property (8326 Ellis) (1.1). | 1.1 | $ 154.00 | 8326-58 S Ellis Avenue | |
| June-22 | Claims Administration & Objections | 6/17/2022 | MR | 390 | 53921.001 | Attention to issues raised by claimant and follow up regarding same (8326 Ellis) (.3) | 0.3 | $ 117.00 | 8326-58 S Ellis Avenue | |
| June-22 | Claims Administration & Objections | 6/17/2022 | MR | 390 | 53921.002 | various exchanges and correspondence with K. Duff regarding issues associated with possible resolution of U.S. Bank claims (7110 Cornell, 6749 Merrill) (.9). | 0.9 | $ 351.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Claims Administration & Objections | 6/21/2022 | AW | 140 | 53922.001 | Communicate with K. Pritchard regarding claims vendor contact (all) (.1) | 0.1 | $ 14.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/21/2022 | AW | 140 | 53922.002 | reach out to claims vendor regarding claim (all) (.1) | 0.1 | $ 14.00 | | 80 |
| June-22 | Claims Administration & Objections | 6/21/2022 | AW | 140 | 53922.003 | communicate with K. Duff regarding response email from claimant (all) (.1) | 0.1 | $ 14.00 | | 80 |
| June-22 | Claims Administration & Objections | 6/21/2022 | AW | 140 | 53922.004 | draft email to potential claimant and related exchange with K. Duff (all) (.2) | 0.2 | $ 28.00 | | 80 |
| June-22 | Claims Administration & Objections | 6/21/2022 | AW | 140 | 53922.005 | attention to filed settlement motion and related email to K. Duff (defer) (.1). | 0.1 | $ 14.00 | | 80 |
| June-22 | Claims Administration & Objections | 6/21/2022 | MR | 390 | 53923.001 | Review materials regarding claim (all). | 0.2 | $ 78.00 | | 80 |
| June-22 | Claims Administration & Objections | 6/22/2022 | AW | 140 | 53924.001 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | $ 238.00 | 11117-11119 S Longwood Drive; 1700-08 W Juneway Terrace; 2909-19 E 78th Street; 3030-32 E 79th Street; 4520-26 S Drexel Boulevard; 5001 S Drexel Boulevard; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6250 S Mozart Street; 6437-41 S Kenwood Avenue; 7026-42 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7255-57 S Euclid Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7834-44 S Ellis Avenue; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; Former - 6801 S East End; Former - 7616-7624 S Phillips Avenue | |
| June-22 | Claims Administration & Objections | 6/22/2022 | MR | 390 | 53925.001 | Telephone conference with K. Duff regarding settlement of third party action and related issues (all) (.2) | 0.2 | $ 78.00 | | 80 |
| June-22 | Claims Administration & Objections | 6/22/2022 | MR | 390 | 53925.002 | telephone conference with K. Duff regarding resolution of issues relating to distribution regarding claimant (7110 Cornell, 6749 Merrill) (.1) | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Claims Administration & Objections | 6/22/2022 | MR | 390 | 53925.003 | attention to correspondence regarding resolution of issues relating to distribution regarding claimant (7110 Cornell, 6749 Merrill) (.2). | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Claims Administration & Objections | 6/23/2022 | MR | 390 | 53926.001 | Attention to e-mails and follow up regarding various issues associated with distribution and resolution of claims (6749 Merrill, 7110 Cornell). | 0.6 | $ 234.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Claims Administration & Objections | 6/24/2022 | MR | 390 | 53927.001 | Exchanges and follow up regarding court order on property (6749 | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue | |
| June-22 | Claims Administration & Objections | 6/26/2022 | AW | 140 | 53928.001 | Email claims vendor regarding claim information (all). | 0.1 | $ 14.00 | | 80 |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/27/2022 | AW | 140 | 53929.001 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | $  294.00 | 11117-11119 S Longwood Drive; 1700-08 W Juneway Terrace; 2909-19 E 78th Street; 3030-32 E 79th Street; 4520-26 S Drexel Boulevard; 5001 S Drexel Boulevard; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6250 S Mozart Street; 6437-41 S Kenwood Avenue; 7026-42 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7255-57 S Euclid Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7834-44 S Ellis Avenue; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; Former - 6801 S East End; Former - 7616-7624 S Phillips Avenue | |
| June-22 | Claims Administration & Objections | 6/27/2022 | AW | 140 | 53929.002 | respond to claimant's representative regarding notice of receivership (all) (.1). | 0.1 | $   14.00 | | 80 |
| June-22 | Claims Administration & Objections | 6/27/2022 | MR | 390 | 53930.001 | Attention to issues on claimant's items including issues on reimbursement (7110 Cornell, 6749 Merrill). | 0.3 | $  117.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Claims Administration & Objections | 6/28/2022 | AW | 140 | 53931.001 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | $  168.00 | 11117-11119 S Longwood Drive; 1700-08 W Juneway Terrace; 2909-19 E 78th Street; 3030-32 E 79th Street; 4520-26 S Drexel Boulevard; 5001 S Drexel Boulevard; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6250 S Mozart Street; 6437-41 S Kenwood Avenue; 7026-42 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7255-57 S Euclid Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7834-44 S Ellis Avenue; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; Former - 6801 S East End; Former - 7616-7624 S Phillips Avenue | |
| June-22 | Claims Administration & Objections | 6/28/2022 | AW | 140 | 53931.002 | attention to claimants' status report on single claim properties and related email to counsel (sole lien) (.1). | 0.1 | $   14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| June-22 | Claims Administration & Objections | 6/28/2022 | JRW | 260 | 53932.001 | Review status report identifying single claim properties, review exhibits to Receiver's status reports (sole lien) (.1) | 0.1 | $   26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/28/2022 | JRW | 260 | 53932.002 | correspondence with Judge Kim regarding property address (6749 Merrill) (.3) | 0.3 | $ 78.00 | 6749-59 S Merrill Avenue | |
| June-22 | Claims Administration & Objections | 6/28/2022 | JRW | 260 | 53932.003 | exchange correspondence with K. Duff regarding status of claims and related review of claimant inquiries and responses (defer) (.2) | 0.2 | $ 52.00 | | |
| June-22 | Claims Administration & Objections | 6/28/2022 | JRW | 260 | 53932.004 | review and provide comments on spreadsheet regarding potential distribution (6749 Merrill, 7110 Cornell) (.2). | 0.2 | $ 52.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Claims Administration & Objections | 6/28/2022 | MR | 390 | 53933.001 | Attention to issues and correspondence impacting analysis of distributions to claimant (7110 Cornell, 6749 Merrill) (.4) | 0.4 | $ 156.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Claims Administration & Objections | 6/28/2022 | MR | 390 | 53933.002 | participate in conferences with K. Duff and claimant's counsel (7110 Cornell, 6749 Merrill) (.2) | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Claims Administration & Objections | 6/28/2022 | MR | 390 | 53933.003 | various conferences and follow up with K. Duff regarding potential distribution to claimant (7110 Cornell, 6749 Merrill) (.5). | 0.5 | $ 195.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Claims Administration & Objections | 6/29/2022 | AW | 140 | 53934.001 | Review claims (8100 Essex, 7834 Ellis, 4317 Michigan, 7237 Bennett, 7508 Essex, 8326 Ellis, 5001 Drexel, 2736 W 64th, 6355 Talman) (3.9) | 3.9 | $ 546.00 | 2736-44 W 64th Street; 4315-19 S Michigan Avenue; 5001 S Drexel Boulevard; 6355-59 S Talman Avenue; 7237-43 S Bennett Avenue; 7508 S Essex Avenue; 7834-44 S Ellis Avenue; 8100 S Essex Avenue; 8326-58 S Ellis Avenue | |
| June-22 | Claims Administration & Objections | 6/29/2022 | AW | 140 | 53934.002 | email claimant's regarding claims process (all) (.1). | 0.1 | $ 14.00 | | 80 |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/29/2022 | JRW | 260 | 53935.001 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/29/2022 | JRW | 260 | 53935.002 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | $ 130.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Dorchester Avenue; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546 48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/29/2022 | JRW | 260 | 53935.003 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | $  26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; | |
| June-22 | Claims Administration & Objections | 6/29/2022 | MR | 390 | 53936.001 | Attention to various issues regarding reports and items for resolution of issues with claimant (7110 Cornell, 6749 Merrill) (.2) | 0.2 | $  78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Claims Administration & Objections | 6/29/2022 | MR | 390 | 53936.002 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | $  78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 – June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/30/2022 | AW | 140 | 53937.001 | Review claims (8100 Essex, 7508 Essex, 2736 W 64th, 6355 Talman, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.8) | 4.8 | $ 672.00 | 2736-44 W 64th Street; 2909-19 E 78th Street; 6355-59 S Talman Avenue; 7508 S Essex Avenue; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue | |
| June-22 | Claims Administration & Objections | 6/30/2022 | AW | 140 | 53937.002 | respond to claimant regarding former EB property (defer) (.1) | 0.1 | $ 14.00 | | |
| June-22 | Claims Administration & Objections | 6/30/2022 | AW | 140 | 53937.003 | respond to claimant regarding anticipated ruling (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | |
| June-22 | Claims Administration & Objections | 6/30/2022 | AW | 140 | 53937.004 | email exchanges and calls with J. Wine and J. Rak regarding hard drive (all) (.4). | 0.4 | $ 56.00 | | 80 |
| June-22 | Claims Administration & Objections | 6/30/2022 | JRW | 260 | 53938.001 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | $ 104.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| June-22 | Claims Administration & Objections | 6/30/2022 | JRW | 260 | 53938.002 | confer with claimants' counsel and related conference with K. Duff and M. Rachlis regarding document database and export issues and related communications with A. Watychowicz and J. Rak regarding hard drive (all) (.8) | 0.8 | $ 208.00 | | 80 |
| June-22 | Claims Administration & Objections | 6/30/2022 | JRW | 260 | 53938.003 | review and comment on spreadsheet and correspondence to claimants' counsel (6749 Merrill, 7110 Cornell) (.1). | 0.1 | $ 26.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/30/2022 | JRW | 260 | 53939.001 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | $ 52.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | |

EquityBuild - Property Allocation Details
Fee Applications 14-16 (October 1, 2021 - June 30, 2022)
Sept 14 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/30/2022 | JRW | 260 | 53940.001 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | $ 390.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | |
| June-22 | Claims Administration & Objections | 6/30/2022 | MR | 390 | 53941.001 | Attention to various issues regarding claimant's potential distribution (7110 Cornell, 6749 Merrill) (.3) | 0.3 | $ 117.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |
| June-22 | Claims Administration & Objections | 6/30/2022 | MR | 390 | 53941.002 | conferences with K. Duff regarding potential distribution (7110 Cornell, 6749 Merrill) (.7) | 0.7 | $ 273.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | |

**EquityBuild - Property Allocation Details**
**Fee Applications 14-16 (October 1, 2021 - June 30, 2022)**
**Sept 14 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/30/2022 | MR | 390 | 53941.003 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | |
| June-22 | Tax Issues | 6/1/2022 | KMP | 140 | 53942.001 | Revise, finalize, and prepare transmittal of response letter to tax | 0.3 | $ 42.00 | | |
| June-22 | Tax Issues | 6/3/2022 | AW | 140 | 53943.001 | Attention to notice from IRS and related email to counsel (6217 Dorchester, 7255 Euclid, 6250 Mozart, 7024 Paxton, 638 Avers). | 0.1 | $ 14.00 | 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 638-40 N Avers Avenue; 7024-32 S Paxton Avenue; 7255-57 S Euclid Avenue | |
| June-22 | Tax Issues | 6/3/2022 | KMP | 140 | 53944.001 | Study collection notice for 2017 past due taxes for EB entity and related communications with K. Duff, tax accountant and tax administrator (6949 Merrill) (.2) | 0.2 | $ 28.00 | 6949-59 S Merrill Avenue | |
| June-22 | Tax Issues | 6/3/2022 | KMP | 140 | 53944.002 | update spreadsheet tracking tax notices (6949 Merrill) (.2). | 0.2 | $ 28.00 | 6949-59 S Merrill Avenue | |
| June-22 | Tax Issues | 6/14/2022 | KMP | 140 | 53945.001 | Draft response to collection notice relating to overdue entity taxes | 0.3 | $ 42.00 | 6949-59 S Merrill Avenue | |
| June-22 | Tax Issues | 6/15/2022 | KMP | 140 | 53946.001 | Finalize response to collection notice relating to overdue entity taxes and prepare transmittal (6949 Merrill). | 0.3 | $ 42.00 | 6949-59 S Merrill Avenue | |
| June-22 | Tax Issues | 6/24/2022 | KMP | 140 | 53947.001 | Attention to receipt of notice from tax authority and related communications with accountant and tax administrator (.2) | 0.2 | $ 28.00 | | |
| June-22 | Tax Issues | 6/24/2022 | KMP | 140 | 53947.002 | update spreadsheet tracking tax-related notices (.2) | 0.2 | $ 28.00 | | |
| June-22 | Tax Issues | 6/24/2022 | KMP | 140 | 53947.003 | review and compile prior notices and response letters and forward to tax administrator at her request (.8). | 0.8 | $ 112.00 | | |

# Exhibit D

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *1700-08 W Juneway Terrace* |
| **General Allocation % (Pre 01/29/21):** | *3.5094030%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *3.7703605360%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *1* | *1700-08 W Juneway Terrace* | *7.59* | $ *1,830.80* | *36.74* | $ *5,423.53* | *44.33* | $ *7,254.32* |
| | *Asset Disposition [4]* | 0.11 | $ 22.67 | 0.27 | $ 41.14 | 0.38 | $ 63.82 |
| | *Business Operations [5]* | 3.52 | $ 830.89 | 3.19 | $ 634.66 | 6.71 | $ 1,465.55 |
| | *Claims Administration & Objections [6]* | 3.96 | $ 977.24 | 33.27 | $ 4,747.72 | 37.23 | $ 5,724.96 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:** 36.74
**Specific Allocation Fees:** $ 5,423.53

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | KBD | 390 | Exchange correspondence with J. Wine and J. Rak regarding claims analysis (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.3) | 0.3 | 0.06 | $23.40 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/31/22 | KBD | 390 | Attention to correspondence with J. Wine and K. Pritchard regarding state court litigation and insurance issues (7748 Essex, 1700 Juneway) (.3) | 0.3 | 0.15 | $58.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| April 2022 | Business Operations | 04/01/22 | JR | 140 | exchange correspondence with tax consultant and request missing property reports (7450 Luella, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 11117 Longwood, 7110 Cornell, 7051 Bennett, 3074 Cheltenham, 7201 Constance, 1700 Juneway, 7508 Essex) (.5) | 0.5 | 0.0454545 | $6.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | AW | 140 | Upload claims files for J. Rak review (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill). | 0.3 | 0.06 | $8.40 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JR | 140 | Conference with J. Wine and K. Duff related to claimant document review and next steps pertaining to same (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill). | 0.8 | 0.16 | $22.40 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | extensive review of claims (1700 Juneway) (4.8). | 4.8 | 4.8 | $672.00 |
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | update excel spreadsheets related to claimant supporting document review for properties (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.5) | 0.5 | 0.1 | $14.00 |
| April 2022 | Claims Administration & Objections | 04/08/22 | JR | 140 | Extensive review of claims for property, update spreadsheet, compile proof of claim documents, save in electronic file (1700 Juneway). | 3.3 | 3.3 | $462.00 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| April 2022 | Claims Administration & Objections | 04/12/22 | JR | 140 | Extensive review of claims for property, update spreadsheet, compile proof of claim documents, save in electronic file (1700 Juneway). | 4.5 | 4.5 | $630.00 |
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/13/22 | JR | 140 | Extensive review of claims for property, update spreadsheet, compile proof of claim documents, save in electronic file (1700 Juneway). | 3.8 | 3.8 | $532.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | AW | 140 | communicate with J. Wine regarding claims process (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.1). | 0.1 | 0.02 | $2.80 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| April 2022 | Claims Administration & Objections | 04/18/22 | JR | 140 | extensive review of claims for property, update claimant spreadsheet with pertinent information and save various supporting documents in electronic files (1700 Juneway) (3.3). | 3.3 | 3.3 | $462.00 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/31/22 | AW | 140 | Research regarding insurance claim and related email exchange (1700 Juneway). | 0.2 | 0.2 | $28.00 |
| January 2022 | Business Operations | 01/31/22 | JRW | 260 | Review correspondence from insurance company regarding deductibles and related review of documents and communications with K. Duff and K. Pritchard (7748 Essex, 1700 Juneway) (.4) | 0.4 | 0.2 | $52.00 |
| January 2022 | Business Operations | 01/31/22 | KMP | 140 | review court docket regarding insurance claim against EB property, download case-related documents, and related communications with J. Wine and A. Watychowicz (1700 Juneway) (.5). | 0.5 | 0.5 | $70.00 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/31/22 | KMP | 140 | Briefly review and forward notices to K. Duff and J. Wine from insurer regarding deductibles for insurance claims against EB properties (7748 Essex, 1700 Juneway) (.2) | 0.2 | 0.1 | $14.00 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

1700-08 W Juneway Terrace

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 552 of 5242 PageID #:74011
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JR | 140 | Extensive review of claims property, update claimant spreadsheet with pertinent information and save various supporting documents in electronic files (1700 Juneway). | 1.3 | 1.3 | $182.00 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

1700-08 W Juneway Terrace

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 553 of 5242 PageID #:74012
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

1700-08 W Juneway Terrace

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 556 of 5242 PageID #:74015
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| February 2022 | Business Operations | 03/23/22 | KBD | 390 | Exchange correspondence with J. Wine regarding state court action and insurance issue (1700 Juneway) (.1) | 0.1 | 0.1 | $39.00 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Business Operations | 02/01/22 | JRW | 260 | Confer with K. Pritchard regarding state court matter and review documentation from E. Duff (1700 Juneway). | 0.2 | 0.2 | $52.00 |
| February 2022 | Business Operations | 02/01/22 | KMP | 140 | Communicate with J. Wine and insurer regarding identification of property for insurance claim (1700 Juneway) (.2) | 0.2 | 0.2 | $28.00 |
| February 2022 | Business Operations | 02/01/22 | KMP | 140 | review communications from J. Wine and E. Duff providing identity of property relating to insurance claim (1700 Juneway) (.1). | 0.1 | 0.1 | $14.00 |
| February 2022 | Business Operations | 02/02/22 | JRW | 260 | Telephone conference with insurance adjuster regarding claims and deductibles (1700 Juneway, 7748 Essex) (.1) | 0.1 | 0.05 | $13.00 |
| February 2022 | Business Operations | 02/02/22 | JRW | 260 | review state court complaint and related correspondence with K. Duff (1700 Juneway) (.3). | 0.3 | 0.3 | $78.00 |
| February 2022 | Business Operations | 02/02/22 | KMP | 140 | Further communications with J. Wine and insurer regarding identification of property for insurance claim (1700 Juneway). | 0.1 | 0.1 | $14.00 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Asset Disposition | 05/05/22 | KMP | 140 | Review banking records to verify receipt of post-sale reconciliation funds and related communications with E. Duff and J. Rak (11117 Longwood, 1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7021 Constance, 7450 Luella, 7508 Essex). | 0.4 | 0.0363636 | $5.09 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/04/22 | JR | 140 | review master property reporting spreadsheet for all of 2021 and further communication with E. Duff and K. Pritchard regarding post-closing reconciliation, review bank statements for same and request confirmation of post-consolidation funds as they relate to property reporting from K. Pritchard (1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7201 Constance, 7450 Luella, 7508 Essex) (.9). | 0.9 | 0.09 | $12.60 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JR | 140 | Extensive review of claims for property, update claimant spreadsheet with pertinent information and save various supporting documents in electronic files (1700 Juneway). | 5.3 | 5.3 | $742.00 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/09/22 | JR | 140 | Extensive review of claims for property, update claimant spreadsheet with pertinent information and save various supporting documents in electronic files (1700 Juneway, 5450 Indiana). | 6.5 | 3.25 | $455.00 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/18/22 | AW | 140 | Communicate with J. Wine regarding counsel for institutional lender (1700 Juneway, 6949 Merrill) (.1) | 0.1 | 0.05 | $7.00 |
| May 2022 | Claims Administration & Objections | 05/18/22 | AW | 140 | prepare files for download and email exchanges with counsel regarding same (1700 Juneway) (.3). | 0.3 | 0.3 | $42.00 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Essex, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | work on review of claims (8100 Essex Avenue, 7834 Ellis, 7024 Paxton, 6160 MLK, 6801 East End, 7749 Yates, 6250 Mozart, 7760 Coles, 6001 Sacramento, 4317 Michigan, 7748 Essex, 1700 Juneway) (3.6) | 3.6 | 0.3 | $42.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Essex). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 E 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *4533-47 S Calumet Avenue*
**General Allocation % (Pre 01/29/21):** *2.6571194%*
**General Allocation % (01/29/21 Onward, Claims Only):** *2.8547015487%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *2* | *4533-47 S Calumet Avenue* | *5.75* | $ *1,386.17* | *21.35* | $ *5,299.19* | *27.09* | $ *6,685.36* |
| | *Asset Disposition [4]* | 0.09 | $ 17.16 | 1.07 | $ 200.72 | 1.15 | $ 217.89 |
| | *Business Operations [5]* | 2.67 | $ 629.10 | 15.90 | $ 4,386.42 | 18.57 | $ 5,015.52 |
| | *Claims Administration & Objections [6]* | 3.00 | $ 739.91 | 4.37 | $ 712.05 | 7.37 | $ 1,451.96 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 21.35
**Specific Allocation Fees:** $ 5,299.19

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/10/22 | KBD | 390 | Exchange correspondence with J. Wine regarding insurance coverage determination (4533 Calumet). | 0.1 | 0.1 | $39.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| January 2022 | Business Operations | 01/19/22 | KBD | 390 | Exchange correspondence with J. Wine and M. Rachlis regarding state court litigation (4533 Calumet). | 0.2 | 0.2 | $78.00 |
| January 2022 | Business Operations | 01/20/22 | KBD | 390 | Exchange correspondence with J. Wine and M. Rachlis regarding state court action (4533 Calumet). | 0.3 | 0.3 | $117.00 |
| January 2022 | Business Operations | 01/21/22 | KBD | 390 | attention to issue relating to pending litigation (4533 Calumet) (.1). | 0.1 | 0.1 | $39.00 |
| January 2022 | Business Operations | 01/22/22 | KBD | 390 | Draft correspondence to J. Wine regarding issue relating to state court action (4533 Calumet) (.1) | 0.1 | 0.1 | $39.00 |
| January 2022 | Business Operations | 01/24/22 | KBD | 390 | Exchange correspondence with J. Wine and M. Rachlis regarding stay of state court action (4533 Calumet) (.1) | 0.1 | 0.1 | $39.00 |
| January 2022 | Business Operations | 01/25/22 | KBD | 390 | Confer with M. Rachlis and J. Wine and review related correspondence from J. Wine regarding state court action (4533 Calumet). | 0.2 | 0.2 | $78.00 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communicationwith potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex,7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all 108). | 0.2 | 0.0018519 | $0.26 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | correspondence from insurer regarding coverage decision and related exchange with K. Duff and M. Rachlis (4533 Calumet) (.2). | 0.2 | 0.2 | $52.00 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/10/22 | MR | 390 | Exchanges and follow up regarding coverage issues relating to state courtaction (4533 Calumet) (.2) | 0.2 | 0.2 | $78.00 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | correspondence to plaintiff's counsel regarding stay of litigation matter relating to property (4533 Calumet) (.1). | 0.1 | 0.1 | $26.00 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/14/22 | JR | 140 | Review emails from E. Duff containing all financial property reports from property management and generate and organize all financial reports for January through December of 2021 in preparation for review (7448 S Calumet, 7701 S Essex, 816 Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217 Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana) (3.9) | 3.9 | 0.0866667 | $12.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/17/22 | JR | 140 | Review email from K. Pritchard related to monthly schedule of accounts for January through December of 2021, produce all statements and organize in files in preparation for review (7448 S Calumet, 7701 S Essex, 816Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston,8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell,10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana). | 0.4 | 0.0088889 | $1.24 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| January 2022 | Business Operations | 01/19/22 | JRW | 260 | Confer with M. Rachlis regarding coverage decision (4533 Calumet). | 0.2 | 0.2 | $52.00 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/19/22 | MR | 390 | Follow up with J. Wine regarding coverage issues relating to state court action (4533 Calumet). | 0.1 | 0.1 | $39.00 |
| January 2022 | Business Operations | 01/20/22 | AW | 140 | Attention to order regarding scheduled case management conference and related docket entry (4533 Calumet). | 0.1 | 0.1 | $14.00 |
| January 2022 | Business Operations | 01/20/22 | JRW | 260 | correspondence with M. Rachlis and K. Duff regarding state court action and related review of Order Appointing Receiver (4533 Calumet) (.7) | 0.7 | 0.7 | $182.00 |
| January 2022 | Business Operations | 01/20/22 | JRW | 260 | correspondence to property manager and insurance adjuster regarding coverage determination (4533 Calumet) (.2). | 0.2 | 0.2 | $52.00 |
| January 2022 | Business Operations | 01/20/22 | JRW | 260 | Telephone conference with plaintiff's counsel regarding stay of proceedings (4533 Calumet) (.2) | 0.2 | 0.2 | $52.00 |
| January 2022 | Business Operations | 01/20/22 | JRW | 260 | telephone conference with clerk for Judge O'Malley regarding covid procedures (4533 Calumet) (.1) | 0.1 | 0.1 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| January 2022 | Business Operations | 01/20/22 | MR | 390 | Attention to issues regarding insurance relating to state court action, and related review of emails and agreement (4533 Calumet). | 0.5 | 0.5 | $195.00 |
| January 2022 | Business Operations | 01/21/22 | AEP | 390 | Search e-mails of EquityBuild principals for records relating to litigation issue and transmit copy to K. Duff (4533 S Calumet). | 0.2 | 0.2 | $78.00 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| November 2021 | Business Operations | 11/15/21 | KBD | 390 | Draft correspondence to J. Wine regarding state court action (4533 Calumet) (.2) | 0.2 | 0.2 | $78.00 |
| November 2021 | Business Operations | 11/16/21 | KBD | 390 | Confer with and draft correspondence to J. Wine regarding state court complaint and review same (4533 Calumet). | 0.4 | 0.4 | $156.00 |
| November 2021 | Business Operations | 11/18/21 | KBD | 390 | Exchange correspondence with J. Wine regarding state court action (4533 Calumet) (.4) | 0.4 | 0.4 | $156.00 |
| January 2022 | Business Operations | 01/24/22 | JRW | 260 | confer with K. Duff regarding upcoming hearing and exchange correspondence with plaintiff's counsel (4533 Calumet) (.2). | 0.2 | 0.2 | $52.00 |
| January 2022 | Business Operations | 01/24/22 | JRW | 260 | review analysis of state court action from M. Rachlis (4533 Calumet) (.1) | 0.1 | 0.1 | $26.00 |
| January 2022 | Business Operations | 01/24/22 | JRW | 260 | Review EB records for litigation issue and related summary to K. Duff and M. Rachlis (4533 Calumet) (.2) | 0.2 | 0.2 | $52.00 |
| January 2022 | Business Operations | 01/24/22 | MR | 390 | Attention to insurance coverage issues relating to state court action (4533 Calumet). | 0.3 | 0.3 | $117.00 |
| November 2021 | Business Operations | 11/19/21 | KBD | 390 | Exchange correspondence with J. Wine regarding procedural options for state court action (4533 Calumet) (.1) | 0.1 | 0.1 | $39.00 |
| November 2021 | Business Operations | 11/23/21 | KBD | 390 | study correspondence from J. Wine regarding communication with insurance broker (4533 Calumet) (.1). | 0.1 | 0.1 | $39.00 |
| January 2022 | Business Operations | 01/25/22 | JRW | 260 | conference with K. Duff and M. Rachlis regarding state court hearing (4533 Calumet) (.2). | 0.2 | 0.2 | $52.00 |
| January 2022 | Business Operations | 01/25/22 | JRW | 260 | Attend state court hearing regarding status of litigation matter and related update to team (4533 Calumet) (.8) | 0.8 | 0.8 | $208.00 |
| January 2022 | Business Operations | 01/25/22 | MR | 390 | Confer with K. Duff and J. Wine regarding state court action (4533 Calumet). | 0.2 | 0.2 | $78.00 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| January 2022 | Business Operations | 01/31/22 | JR | 140 | exchange correspondence with E. Duff regarding property insurance endorsements and provide requested information (4533 Calumet) (.4). | 0.4 | 0.4 | $56.00 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | communication with the title company requesting property information related to post-closing reconciliation (4533 Calumet, 5618 MLK) (.2) | 0.2 | 0.1 | $14.00 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | correspondence with K. Pritchard requesting additional clarification related to post-closing reconciliation for properties (4750 Indiana, 4533 Calumet, 5618 MLK) (.2) | 0.2 | 0.0666667 | $9.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| November 2021 | Asset Disposition | 11/23/21 | KMP | 140 | Review additional materials regarding issues relating to closings for certain properties and related communications with J. Rak (4750 Indiana, 4533 Calumet, 5618 MLK). | 0.5 | 0.1666667 | $23.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/16/21 | AW | 140 | Attention to civil lawsuit, review complaint, and related communication with J. Wine (4533 Calumet). | 0.2 | 0.2 | $28.00 |
| November 2021 | Business Operations | 11/16/21 | JRW | 260 | Review state court complaint and property manager records and related correspondence with K. Duff and K. Pritchard (4533 Calumet). | 1.0 | 1 | $260.00 |
| November 2021 | Business Operations | 11/16/21 | KMP | 140 | Review complaint relating to EB property, prepare draft letter providing notice of appointment of receiver, and related communications with J. Wine (4533 Calumet) (.6) | 0.6 | 0.6 | $84.00 |
| November 2021 | Business Operations | 11/18/21 | AW | 140 | Research regarding entered stipulations (4533 Calumet). | 0.4 | 0.4 | $56.00 |
| November 2021 | Business Operations | 11/18/21 | JRW | 260 | correspondence to insurance broker regarding state court complaint (4533 Calumet) (.1) | 0.1 | 0.1 | $26.00 |
| November 2021 | Business Operations | 11/18/21 | JRW | 260 | exchange correspondence with plaintiff's counsel (4533 Calumet) (.1). | 0.1 | 0.1 | $26.00 |
| November 2021 | Business Operations | 11/18/21 | JRW | 260 | draft notice letter to plaintiff's counsel (4533 S Calumet) (.4) | 0.4 | 0.4 | $104.00 |
| November 2021 | Business Operations | 11/18/21 | JRW | 260 | Exchange correspondence with K. Duff regarding new state court matter and related review of stipulated orders regarding prior cases (4533 Calumet) (.5) | 0.5 | 0.5 | $130.00 |
| November 2021 | Business Operations | 11/18/21 | KMP | 140 | Revise and finalize response and notice letter relating to personal injury complaint, prepare transmittal, and related communication with J. Wine (4533 Calumet). | 0.3 | 0.3 | $42.00 |
| November 2021 | Business Operations | 11/18/21 | MR | 390 | Attention to state court suit and related issues (4533 Calumet). | 0.2 | 0.2 | $78.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JRW | 260 | telephone conference with plaintiff's counsel regarding state court matter (4533 Calumet) (.2). | 0.2 | 0.2 | $52.00 |
| November 2021 | Business Operations | 11/19/21 | JRW | 260 | Study prior stipulations and orders regarding relief from stay in connection with new state court lawsuit (4533 Calumet) (.4) | 0.4 | 0.4 | $104.00 |
| November 2021 | Business Operations | 11/23/21 | JRW | 260 | telephone conference with insurance agent and follow-up email to K. Duff and M. Rachlis (4533 Calumet) (.3). | 0.3 | 0.3 | $78.00 |
| November 2021 | Business Operations | 11/23/21 | MR | 390 | attention to issues and status on state court matter (4533 Calumet) (.1). | 0.1 | 0.1 | $39.00 |
| November 2021 | Business Operations | 11/24/21 | JR | 140 | review email from A. Porter regarding post-closing title company holdbacks related to properties and respond accordingly (5618 MLK, 4533 Calumet, 7748 Essex) (.2). | 0.2 | 0.0666667 | $9.33 |
| November 2021 | Business Operations | 11/24/21 | JRW | 260 | Exchange correspondence with property manager regarding personal injury complaint and document retention (4533 Calumet) (.2) | 0.2 | 0.2 | $52.00 |
| November 2021 | Business Operations | 11/24/21 | JRW | 260 | telephone conference with insurance adjuster regarding coverage for new claim (4533 Calumet) (.2). | 0.2 | 0.2 | $52.00 |
| February 2022 | Business Operations | 03/23/22 | KBD | 390 | Review correspondence regarding stay of state court action (4533 Calumet). | 0.1 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Asset Disposition | 02/04/22 | JRW | 260 | Search court docket, review pleadings, and related update to team (4533 Calumet). | 0.4 | 0.4 | $104.00 |
| February 2022 | Business Operations | 02/04/22 | MR | 390 | Attention to issues regarding stay of state court action (4533 Calumet). | 0.2 | 0.2 | $78.00 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| February 2022 | Claims Administration & Objections | 02/08/22 | AW | 140 | communicate with J. Wine regarding claims documentation (4533 Calumet, 8100 Essex, 6217 Dorchester, 816 Marquette, 6355 Talman) (.1) | 0.1 | 0.02 | $2.80 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Business Operations | 12/29/21 | KBD | 390 | Attention to communication regarding state court action (4533 Calumet). | 0.1 | 0.1 | $39.00 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/22/21 | KBD | 390 | Attention to correspondence regarding communication with claimant's counsel regarding claims documents (4533 Calumet) (.1) | 0.1 | 0.1 | $39.00 |
| March 2022 | Business Operations | 03/08/22 | KBD | 390 | Study correspondence from insurance carrier regarding coverage determination and exchange related correspondence with J. Wine (4533 Calumet). | 0.1 | 0.1 | $39.00 |
| March 2022 | Business Operations | 03/08/22 | KBD | 390 | Exchange correspondence with state court counsel regarding assignment of trial judge and settlement of case (4533 Calumet). | 0.2 | 0.2 | $78.00 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| March 2022 | Asset Disposition | 03/17/22 | JR | 140 | Review email from K. Duff related to building violation notice related to sold property, forward same to buyer and buyer's counsel (4533 Calumet). | 0.1 | 0.1 | $14.00 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/16/22 | AW | 140 | Attention to scanned notices and related email to K. Duff and J. Wine (4533 Calumet, 1516 E 85th, 5001 Drexel). | 0.2 | 0.0666667 | $9.33 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| March 2022 | Business Operations | 03/16/22 | JRW | 260 | Attention to notice of ordinance violation and related correspondence to city's ownership dispute division (4533 Calumet) (.2) | 0.2 | 0.2 | $52.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/16/22 | KMP | 140 | Review spreadsheet from insurance broker identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston,7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel). | 0.3 | 0.0142857 | $2.00 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| March 2022 | Business Operations | 03/17/22 | KMP | 140 | Attention to communications with insurance broker regarding questions about spreadsheet identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston, 7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel) (.1) | 0.1 | 0.0047619 | $0.67 |
| December 2021 | Business Operations | 12/03/21 | JRW | 260 | exchange correspondence with plaintiff's counsel in state court matter (4533 Calumet) (.1) | 0.1 | 0.1 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| December 2021 | Business Operations | 12/21/21 | JRW | 260 | Telephone conference with counsel for plaintiff in state court litigation regarding stay of proceedings (4533 Calumet) (.1) | 0.1 | 0.1 | $26.00 |
| December 2021 | Business Operations | 12/21/21 | JRW | 260 | telephone conference with insurance adjuster regarding coverage for claim (4533 Calumet) (.1). | 0.1 | 0.1 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| December 2021 | Business Operations | 12/29/21 | JRW | 260 | Review docket for state court matter and related correspondence to counsel for plaintiff regarding entry of stay (4533 Calumet). | 0.2 | 0.2 | $52.00 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/23/22 | JR | 140 | Review property management reports prepared by tax firm related to property reporting and prepare a list of reports requiring further review (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.7) | 0.7 | 0.0538462 | $7.54 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| March 2022 | Claims Administration & Objections | 03/07/22 | AW | 140 | prepare file for transfer and email claimants requested claims files (4533 Calumet, 8100 Essex, 6217 Dorchester, 6355 Talman) (.4) | 0.4 | 0.1 | $14.00 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/22/21 | AW | 140 | communicate with K. Duff and J. Wine regarding proposed response and respond to claimant's counsel inquiry regarding claims documents (4533 Calumet) (.2) | 0.2 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| December 2021 | Claims Administration & Objections | 12/29/21 | AW | 140 | Prepare claims files and share with claimant's counsel (4533 Calumet) (.2) | 0.2 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7001 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/23/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman, 7051 Bennett, 6437 Kenwood, 5450 Indiana). | 0.8 | 0.0571429 | $8.00 |
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 8326 Ellis, 7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 701 S 5th, 7237 Bennett). | 4.9 | 0.6125 | $85.75 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/27/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 6801 East End, 701 S 5th., 7237 Bennett, 7500 Eggleston, 3030 E 79th, 7301 Stewart). | 4.9 | 0.49 | $68.60 |
| June 2022 | Business Operations | 06/13/22 | KBD | 390 | Correspondence with J. Wine regarding municipal code violation notice and related communication with City ownership dispute division (4533 Calumet). | 0.1 | 0.1 | $39.00 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/13/22 | JRW | 260 | Correspondence with K. Duff regarding notice of municipal code violation and related correspondence to city ownership dispute division (4533 Calumet). | 0.2 | 0.2 | $52.00 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *5001 S Drexel Boulevard*
**General Allocation % (Pre 01/29/21):** *3.5094030%*
**General Allocation % (01/29/21 Onward, Claims Only):** *3.7703605360%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *3* | *5001 S Drexel Boulevard* | *7.59* | *$ 1,830.80* | *4.09* | *$ 765.52* | *11.68* | *$ 2,596.32* |
| | Asset Disposition [4] | 0.11 | $ 22.67 | 0.23 | $ 36.05 | 0.35 | $ 58.72 |
| | Business Operations [5] | 3.52 | $ 830.89 | 1.67 | $ 331.95 | 5.19 | $ 1,162.84 |
| | Claims Administration & Objections [6] | 3.96 | $ 977.24 | 2.18 | $ 397.51 | 6.14 | $ 1,374.75 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *4.09*
**Specific Allocation Fees:** $ *765.52*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/28/22 | KBD | 390 | Study correspondence from E. Duff regarding efforts to obtain information from property insurance carrier through insurance broker and recover premium refunds (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd,417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada,9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.1 | 0.002439 | $0.95 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/18/21 | KBD | 390 | draft correspondence to J. Wine and K. Pritchard regarding restoration motion (6160 MLK, 7201 Constance, 7051 Bennett, 7834 Ellis, 7749 Yates, 8201 Kingston, 5001 Drexel, 2909 E 78th, 7210 Vernon, 7109 Calumet, 6825 Indiana, 6554 Rhodes, 1414 E 62nd) (.2). | 0.2 | 0.0153846 | $6.00 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/28/22 | ED | 390 | Email correspondence to insurance agent requesting additional documentation relating to insurance refunds for sold properties (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.3 | 0.0073171 | $2.85 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/31/22 | ED | 390 | Email correspondence with J. Rak and insurance agent regarding additional information required for calculation of refunds of prepaid premium amounts (5001 Drexel, 7051 Bennett, 701 S 5th, 2800 E 81st, 4611 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 86th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8342 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.7 | 0.0184211 | $7.18 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | research and communicate with claimant regarding access to claims files (5001 Drexel, 6437 Kenwood, 6217 Dorchester, 11117 Longwood) (.2). | 0.2 | 0.05 | $7.00 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | prepare files for claimant and related email (5001 Drexel, 6437 Kenwood, 6217 Dorchester, 11117 Longwood) (.2) | 0.2 | 0.05 | $7.00 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Business Operations | 02/22/22 | ED | 390 | Call with J. Rak to discuss resolution of missing information regarding insurance expenditures by property and review of documents prepared by J. Rak (5001 Drexel, 6751 Merrill, 7110 Cornell, 431 E 42nd, 2800 E 81st, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 S Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0065217 | $2.54 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

5001 S Drexel Boulevard

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 672 of 5242 PageID #:74131
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| March 2022 | Business Operations | 03/08/22 | KBD | 390 | Exchange correspondence with J. Wine regarding notice to collection firm regarding claim related to property (5001 Drexel) (.1) | 0.1 | 0.1 | $39.00 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/16/22 | AW | 140 | Attention to scanned notices and related email to K. Duff and J. Wine (4533 Calumet, 1516 E 85th, 5001 Drexel). | 0.2 | 0.0666667 | $9.33 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| March 2022 | Business Operations | 03/16/22 | JRW | 260 | attention to collection notice and draft letter to counsel (5001 Drexel) (.4). | 0.4 | 0.4 | $104.00 |
| March 2022 | Business Operations | 03/17/22 | AW | 140 | Draft letter to counsel regarding administrative matter and related email to J. Wine (5001 Drexel) (.1) | 0.1 | 0.1 | $14.00 |
| March 2022 | Business Operations | 03/17/22 | AW | 140 | revision to letter regarding administrative matter and communicate regarding same with J. Wine and K. Pritchard (5001 Drexel) (.2) | 0.2 | 0.2 | $28.00 |
| March 2022 | Business Operations | 03/17/22 | JRW | 260 | Review and finalize letter to counsel for city regarding administrative matter (5001 Drexel) (.1) | 0.1 | 0.1 | $26.00 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/17/22 | KMP | 140 | prepare transmittal of response to collection notice and related communications with J. Wine and A. Watychowicz (5001 Drexel) (.3). | 0.3 | 0.3 | $42.00 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Essex, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Ayers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | communicate with J. Wine regarding classification of claims (4520 Drexel, 5001 Drexel) (.2). | 0.2 | 0.1 | $14.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | confer with A. Watychowicz regarding claims against properties and related review of prior analysis (4520 Drexel, 5001 Drexel) (.3) | 0.3 | 0.15 | $39.00 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | AW | 140 | Review claims (8100 Essex, 7834 Ellis, 4317 Michigan, 7237 Bennett, 7508 Essex, 8326 Ellis, 5001 Drexel, 2736 W 64th, 6355 Talman) (3.9) | 3.9 | 0.4333333 | $60.67 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| Property: | 5450-52 S Indiana Avenue |
|---|---|
| General Allocation % (Pre 01/29/21): | 2.2560448% |
| General Allocation % (01/29/21 Onward, Claims Only): | 2.4238032017% |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 4 | 5450-52 S Indiana Avenue | 4.88 | $ 1,176.94 | 20.96 | $ 3,159.89 | 25.84 | $ 4,336.83 |
| | Asset Disposition [4] | 0.07 | $ 14.57 | 0.27 | $ 41.14 | 0.34 | $ 55.72 |
| | Business Operations [5] | 2.26 | $ 534.14 | 1.36 | $ 229.85 | 3.63 | $ 763.99 |
| | Claims Administration & Objections [6] | 2.54 | $ 628.23 | 19.33 | $ 2,888.89 | 21.88 | $ 3,517.12 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 20.96
**Specific Allocation Fees:** $ 3,159.89

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | KBD | 390 | Exchange correspondence with J. Wine and J. Rak regarding claims analysis (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.3) | 0.3 | 0.06 | $23.40 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| April 2022 | Business Operations | 04/01/22 | JR | 140 | exchange correspondence with tax consultant and request missing property reports (7450 Luella, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 11117 Longwood, 7110 Cornell, 7051 Bennett, 3074 Cheltenham, 7201 Constance, 1700 Juneway, 7508 Essex) (.5) | 0.5 | 0.0454545 | $6.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | AW | 140 | Upload claims files for J. Rak review (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill). | 0.3 | 0.06 | $8.40 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JR | 140 | Conference with J. Wine and K. Duff related to claimant document review and next steps pertaining to same (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill). | 0.8 | 0.16 | $22.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | update excel spreadsheets related to claimant supporting document review for properties (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.5) | 0.5 | 0.1 | $14.00 |
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | AW | 140 | communicate with J. Wine regarding claims process (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.1). | 0.1 | 0.02 | $2.80 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

5450-52 S Indiana Avenue

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 702 of 5242 PageID #:74161
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| April 2022 | Claims Administration & Objections | 04/18/22 | JRW | 260 | review and analyze documents produced pursuant to subpoena (5450 Indiana, 6217 Dorchester, 6356 California, 6949 Merrill, 701 S 5th, 7600 Kingston) (.8). | 0.8 | 0.1333333 | $34.67 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | telephone conference with claimant regarding discovery obligations and deposition notice (5450 Indiana, 7749 Yates, 7750 Muskegon, 7656 Kingston, 1102 Bingham) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/21/21 | AW | 140 | Prepare claims files to share with claimant and related email (5450 Indiana, 7749 Yates, 7750 Muskegon, 7656 Kingston, 1102 Bingham) (.3) | 0.3 | 0.06 | $8.40 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| February 2022 | Business Operations | 02/25/22 | KBD | 390 | Study various correspondence from insurance broker representative regarding insurance premium endorsements for purposes of determiningpremium refunds (8326 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7957Marquette, 3074 Cheltenham, 6558 Vernon). | 0.2 | 0.0166667 | $6.50 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Asset Disposition | 05/05/22 | KMP | 140 | Review banking records to verify receipt of post-sale reconciliation funds and related communications with E. Duff and J. Rak (11117 Longwood, 1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7021 Constance, 7450 Luella, 7508 Essex). | 0.4 | 0.0363636 | $5.09 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/04/22 | JR | 140 | review master property reporting spreadsheet for all of 2021 and further communication with E. Duff and K. Pritchard regarding post-closing reconciliation, review bank statements for same and request confirmation of post-consolidation funds as they relate to property reporting from K. Pritchard (1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7201 Constance, 7450 Luella, 7508 Essex) (.9). | 0.9 | 0.09 | $12.60 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | JR | 140 | Extensive review of claims for property, update claimant spreadsheet with pertinent information and save various supporting documents in electronic files (1700 Juneway, 5450 Indiana). | 6.5 | 3.25 | $455.00 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | extensive review of claims for property, update claimant spreadsheet with pertinent information (5450 Indiana) (5.3) | 5.3 | 5.3 | $742.00 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/13/22 | JR | 140 | extensive review of claims for properties, update claimant spreadsheet with pertinent information (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th) (3.3). | 3.3 | 0.4714286 | $66.00 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/18/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 6355 Talman, 6160 MLK, 11117 Longwood, 7201 Dorchester, 7024 Paxton, 6437 Kenwood, 6217 Dorchester, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham). | 3.9 | 0.325 | $45.50 |
| May 2022 | Claims Administration & Objections | 05/19/22 | JR | 140 | Extensive review of claims for property, update claimant spreadsheet with pertinent claimant's information for property (5450 Indiana). | 2.1 | 2.1 | $294.00 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/23/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman, 7051 Bennett, 6437 Kenwood, 5450 Indiana). | 0.8 | 0.0571429 | $8.00 |
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/25/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 4615 Drexel, 4520 Drexel, 7549 Saginaw, 7748 Essex, 816 Marquette, 11117 Longwood, 2909 E 78th, 7549 Essex, 8047 Manistee, 7549 Essex, 8047 Manistee, 6217 Dorchester, 8326 Ellis, 7749 Yates). | 5.3 | 0.4076923 | $57.08 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 8326 Ellis, 7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 701 S 5th, 7237 Bennett). | 4.9 | 0.6125 | $85.75 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5201 Washington, 7616 Phillips, 109 Laramie, 5450 Indiana, 7750 Muskegon, 2736 W 64th, 7201 Constance, 7635 East End, 6001 Sacramento). | 2.7 | 0.3 | $42.00 |

5450-52 S Indiana Avenue

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 741 of 5242 PageID #:74200
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | 0.18 | $25.20 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | communication with J. Wine relating to progress of claim review and additional instructions regarding same (5450 Indiana) (.4). | 0.4 | 0.4 | $56.00 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | communication with J. Wine and A. Watychowicz regarding progress of claim review and additional instructions regarding updates to claim numbers pertaining to an EBF Mortgagee spreadsheet for property (5450 Indiana) (.9) | 0.9 | 0.9 | $126.00 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | update claim numbers including property numbers for all claims related to EBF Mortgagee spreadsheet (5450 Indiana) (1.4). | 1.4 | 1.4 | $196.00 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | review claims and confer with J. Rak regarding updates to claims review spreadsheet (5450 S Indiana) (.6). | 0.6 | 0.6 | $156.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *7749-59 S Yates Boulevard* |
| **General Allocation % (Pre 01/29/21):** | *1.4100280%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *1.5148770011%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *5* | *7749-59 S Yates Boulevard* | *3.05* | *$ 735.59* | *7.28* | *$ 1,217.02* | *10.33* | *$ 1,952.61* |
| | *Asset Disposition [4]* | 0.05 | $ 9.11 | 0.28 | $ 41.95 | 0.32 | $ 51.06 |
| | *Business Operations [5]* | 1.41 | $ 333.84 | 0.92 | $ 157.01 | 2.33 | $ 490.85 |
| | *Claims Administration & Objections [6]* | 1.59 | $ 392.64 | 6.09 | $ 1,018.06 | 7.68 | $ 1,410.70 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7749-59 S Yates Boulevard

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 752 of 5242 PageID #:74211
EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *7.28*
**Specific Allocation Fees:** *$ 1,217.02*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | KBD | 390 | Exchange correspondence with J. Wine and J. Rak regarding claims analysis (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.3) | 0.3 | 0.06 | $23.40 |
| January 2022 | Business Operations | 01/11/22 | KBD | 390 | exchange correspondence with J. Wine and K. Pritchard regarding background on and records for expenses for allocation (1414 E 62nd, 6160 MLK, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7749 Yates, 7834 Ellis, 8201 Kingston) (.1) | 0.1 | 0.0090909 | $3.55 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Claims Administration & Objections | 10/25/21 | KBD | 390 | attention to property issue (7749 Yates) (.1). | 0.1 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| April 2022 | Claims Administration & Objections | 04/06/22 | AW | 140 | Upload claims files for J. Rak review (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill). | 0.3 | 0.06 | $8.40 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JR | 140 | Conference with J. Wine and K. Duff related to claimant document review and next steps pertaining to same (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill). | 0.8 | 0.16 | $22.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | update excel spreadsheets related to claimant supporting document review for properties (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.5) | 0.5 | 0.1 | $14.00 |
| October 2021 | Business Operations | 10/25/21 | AW | 140 | Research emails regarding property and related email to K. Duff (7749 Yates). | 0.2 | 0.2 | $28.00 |
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | AW | 140 | communicate with J. Wine regarding claims process (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.1). | 0.1 | 0.02 | $2.80 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | review records and exchange correspondence with K. Pritchard regarding invoices (1414 East 62nd, 6160 MLK, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7749 Yates, 7834 Ellis, 8201 Kingston) (.7) | 0.7 | 0.0636364 | $16.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/10/22 | KMP | 140 | Communications with J. Wine regarding various issues relating to motion for restoration of expenses and related review of emails to revise and update list of issues (1414 East 62nd, 6160 MLK, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7749 Yates, 7834 Ellis, 8201 Kingston). | 0.8 | 0.0727273 | $10.18 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | telephone conference with claimant regarding discovery obligations and deposition notice (5450 Indiana, 7749 Yates, 7750 Muskegon, 7656 Kingston, 1102 Bingham) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/21/21 | AW | 140 | Prepare claims files to share with claimant and related email (5450 Indiana, 7749 Yates, 7750 Muskegon, 7656 Kingston, 1102 Bingham) (.3) | 0.3 | 0.06 | $8.40 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| October 2021 | Claims Administration & Objections | 10/25/21 | KMP | 140 | Review prior email correspondence and communications with K. Duff regarding potential claim (7749 Yates). | 0.2 | 0.2 | $28.00 |

7749-59 S Yates Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/14/22 | JR | 140 | Review emails from E. Duff containing all financial property reports from property management and generate and organize all financial reports for January through December of 2021 in preparation for review (7448 S Calumet, 7701 S Essex, 816 Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217 Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana) (3.9) | 3.9 | 0.0866667 | $12.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/17/22 | JR | 140 | Review email from K. Pritchard related to monthly schedule of accounts for January through December of 2021, produce all statements and organize in files in preparation for review (7448 S Calumet, 7701 S Essex, 816 Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217 Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana). | 0.4 | 0.0088889 | $1.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| November 2021 | Business Operations | 11/18/21 | KBD | 390 | draft correspondence to J. Wine and K. Pritchard regarding restoration motion (6160 MLK, 7201 Constance, 7051 Bennett, 7834 Ellis, 7749 Yates, 8201 Kingston, 5001 Drexel, 2909 E 78th, 7210 Vernon, 7109 Calumet, 6825 Indiana, 6554 Rhodes, 1414 E 62nd) (.2). | 0.2 | 0.0153846 | $6.00 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Essex, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7749-59 S Yates Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

7749-59 S Yates Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

7749-59 S Yates Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| November 2021 | Claims Administration & Objections | 11/01/21 | AW | 140 | research previous correspondence with claimant, check for appearance on file, and related email to K. Duff (6437 Kenwood, 7749 Yates) (.2). | 0.2 | 0.1 | $14.00 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Claims Administration & Objections | 11/02/21 | AW | 140 | further research regarding signing parties and related email to K. Duff and J. Wine (7749 Yates) (.2) | 0.2 | 0.2 | $28.00 |
| November 2021 | Claims Administration & Objections | 11/02/21 | AW | 140 | research claim, confirm receipt of supporting document and update email (7749 Yates) (.2) | 0.2 | 0.2 | $28.00 |

7749-59 S Yates Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/02/21 | AW | 140 | email claimant regarding his representation statement (6437 Kenwood, 7749 Yates) (.1) | 0.1 | 0.05 | $7.00 |
| November 2021 | Claims Administration & Objections | 11/03/21 | AW | 140 | Email response to claimant's inquiry (6437 Kenwood, 7749 Yates) (.1) | 0.1 | 0.05 | $7.00 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| November 2021 | Claims Administration & Objections | 11/16/21 | AW | 140 | Attention to email from claimant regarding sales and litigation, communicate with K. Duff regarding proposed response, and related email to claimant (2909 E 78th, 7549 Essex, 8047 Manistee, 7749 Yates) (.2) | 0.2 | 0.05 | $7.00 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| November 2021 | Claims Administration & Objections | 11/23/21 | AW | 140 | update claimant's email and related email response (7749 Yates) (.3) | 0.3 | 0.3 | $42.00 |
| November 2021 | Claims Administration & Objections | 11/23/21 | AW | 140 | follow up with J. Wine regarding database email and respond to claimant (7749 Yates, 2909 E 78th, 7549 Essex, 8047 Manistee) (.1) | 0.1 | 0.025 | $3.50 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

7749-59 S Yates Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |

7749-59 S Yates Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7). | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

7749-59 S Yates Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/18/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 6355 Talman, 6160 MLK, 11117 Longwood, 7201 Dorchester, 7024 Paxton, 6437 Kenwood, 6217 Dorchester, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham). | 3.9 | 0.325 | $45.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/25/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 4615 Drexel, 4520 Drexel, 7549 Saginaw, 7748 Essex, 816 Marquette, 11117 Longwood, 2909 E 78th, 7549 Essex, 8047 Manistee, 7549 Essex, 8047 Manistee, 6217 Dorchester, 8326 Ellis, 7749 Yates). | 5.3 | 0.4076923 | $57.08 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 8326 Ellis, 7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 701 S 5th, 7237 Bennett). | 4.9 | 0.6125 | $85.75 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/27/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 6801 East End, 701 S 5th., 7237 Bennett, 7500 Eggleston, 3030 E 79th, 7301 Stewart). | 4.9 | 0.49 | $68.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |

7749-59 S Yates Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |

7749-59 S Yates Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Woodlawn, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | work on review of claims (8100 Essex Avenue, 7834 Ellis, 7024 Paxton, 6160 MLK, 6801 East End, 7749 Yates, 6250 Mozart, 7760 Coles, 6001 Sacramento, 4317 Michigan, 7748 Essex, 1700 Juneway) (3.6) | 3.6 | 0.3 | $42.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/14/22 | JRW | 260 | Analyze claims against property (7107 Bennett, 7255 Euclid, 7508 Essex, 7748 Essex, 7749 Yates, 8209 S Ellis) (2.3) | 2.3 | 0.3833333 | $99.67 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |

7749-59 S Yates Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *6437-41 S Kenwood Avenue* |
| *General Allocation % (Pre 01/29/21):* | *1.7735019%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *1.9053786280%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *6* | *6437-41 S Kenwood Avenue* | *3.84* | *$ 925.21* | *5.11* | *$ 856.30* | *8.95* | *$ 1,781.50* |
| | Asset Disposition [4] | 0.06 | $ 11.46 | 0.34 | $ 50.30 | 0.39 | $ 61.76 |
| | Business Operations [5] | 1.78 | $ 419.89 | 0.98 | $ 175.83 | 2.76 | $ 595.72 |
| | Claims Administration & Objections [6] | 2.00 | $ 493.86 | 3.80 | $ 630.17 | 5.80 | 1,124.02 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:** *5.11*
**Specific Allocation Fees:** $ *856.30*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| April 2022 | Business Operations | 04/01/22 | JR | 140 | exchange correspondence with tax consultant and request missing property reports (7450 Luella, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 11117 Longwood, 7110 Cornell, 7051 Bennett, 3074 Cheltenham, 7201 Constance, 1700 Juneway, 7508 Essex) (.5) | 0.5 | 0.0454545 | $6.36 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| October 2021 | Claims Administration & Objections | 10/04/21 | AW | 140 | draft letter to potential claimant regarding issue with his email and related email exchanges with K. Duff and J. Wine (6437 Kenwood) (.2) | 0.2 | 0.2 | $28.00 |
| October 2021 | Claims Administration & Objections | 10/04/21 | AW | 140 | email and follow up call with J. Wine regarding submitted claim (6437 Kenwood) (.2) | 0.2 | 0.2 | $28.00 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| October 2021 | Claims Administration & Objections | 10/05/21 | AW | 140 | follow up regarding correspondence to claimant regarding email (6437 Kenwood) (.1). | 0.1 | 0.1 | $14.00 |
| October 2021 | Claims Administration & Objections | 10/05/21 | JRW | 260 | Review and revise letter to potential claimant (6437 Kenwood) (.2) | 0.2 | 0.2 | $52.00 |
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating to motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/16/21 | JR | 140 | Review, organize and update all files related to property closings (7110 Cornell, 7760 Coles, 1102 Bingham, 8214 Ingleside, 6437 Kenwood, 1131 E 79th, 8326-58 Ellis, 7840 Yates, 4750 Indiana, 7051 Bennett, 1422 East 68th, 7255 Euclid, 6217 Dorchester, single family, 11117 Longwood, 3074 Cheltenham 8201 Kingston, 4750 Indiana, 7600 Kingston, 7656 Kingston) (3.4) | 3.4 | 0.0653846 | $9.15 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | research and communicate with claimant regarding access to claims files (5001 Drexel, 6437 Kenwood, 6217 Dorchester, 11117 Longwood) (.2). | 0.2 | 0.05 | $7.00 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | prepare files for claimant and related email (5001 Drexel, 6437 Kenwood, 6217 Dorchester, 11117 Longwood) (.2) | 0.2 | 0.05 | $7.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| November 2021 | Claims Administration & Objections | 11/01/21 | AW | 140 | research previous correspondence with claimant, check for appearance on file, and related email to K. Duff (6437 Kenwood, 7749 Yates) (.2). | 0.2 | 0.1 | $14.00 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| February 2022 | Business Operations | 02/25/22 | KBD | 390 | Study various correspondence from insurance broker representative regarding insurance premium endorsements for purposes of determiningpremium refunds (8326 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7957Marquette, 3074 Cheltenham, 6558 Vernon). | 0.2 | 0.0166667 | $6.50 |
| November 2021 | Claims Administration & Objections | 11/02/21 | AW | 140 | email claimant regarding his representation statement (6437 Kenwood, 7749 Yates) (.1) | 0.1 | 0.05 | $7.00 |
| November 2021 | Claims Administration & Objections | 11/03/21 | AW | 140 | Email response to claimant's inquiry (6437 Kenwood, 7749 Yates) (.1) | 0.1 | 0.05 | $7.00 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Asset Disposition | 05/05/22 | KMP | 140 | Review banking records to verify receipt of post-sale reconciliation funds and related communications with E. Duff and J. Rak (11117 Longwood, 1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7021 Constance, 7450 Luella, 7508 Essex). | 0.4 | 0.0363636 | $5.09 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/04/22 | JR | 140 | review master property reporting spreadsheet for all of 2021 and further communication with E. Duff and K. Pritchard regarding post-closing reconciliation, review bank statements for same and request confirmation of post-consolidation funds as they relate to property reporting from K. Pritchard (1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7201 Constance, 7450 Luella, 7508 Essex) (.9). | 0.9 | 0.09 | $12.60 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| March 2022 | Claims Administration & Objections | 03/23/22 | AW | 140 | Attention to voice message from claimant, research claim and information regarding counsel, and related email to K. Duff (6437 Kenwood, 7026 Cornell, 1131 E 79th, 6217 Dorchester, 7546 Saginaw). | 0.4 | 0.08 | $11.20 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/18/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 6355 Talman, 6160 MLK, 11117 Longwood, 7201 Dorchester, 7024 Paxton, 6437 Kenwood, 6217 Dorchester, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham). | 3.9 | 0.325 | $45.50 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7701 Essex, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/23/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman, 7051 Bennett, 6437 Kenwood, 5450 Indiana). | 0.8 | 0.0571429 | $8.00 |
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | 0.18 | $25.20 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *7109-19 S Calumet Avenue* |
| **General Allocation % (Pre 01/29/21):** | *1.8783453%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *2.0180181490%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **7** | **7109-19 S Calumet Avenue** | **4.06** | **$ 979.90** | **64.06** | **$ 15,153.20** | **68.13** | **$ 16,133.10** |
| | *Asset Disposition [4]* | 0.06 | $ 12.13 | 53.87 | $ 13,138.75 | 53.93 | $ 13,150.88 |
| | *Business Operations [5]* | 1.88 | $ 444.72 | 9.07 | $ 1,781.80 | 10.95 | $ 2,226.52 |
| | *Claims Administration & Objections [6]* | 2.12 | $ 523.05 | 1.13 | $ 232.65 | 3.25 | $ 755.70 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:**     **64.06**
**Specific Allocation Fees:**    **$   15,153.20**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Asset Disposition | 01/03/22 | KBD | 390 | Exchange correspondence with claimant's counsel regarding confirmationrelating to purported letter of credit (7109 Calumet) (.1) | 0.1 | 0.1 | $39.00 |
| January 2022 | Asset Disposition | 01/03/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding motion to approve sale (7109 Calumet) (.1). | 0.1 | 0.1 | $39.00 |
| April 2022 | Asset Disposition | 04/11/22 | KBD | 390 | Draft correspondence to K. Pritchard and J. Rak regarding attention to final property manager distribution (7109 Calumet). | 0.1 | 0.1 | $39.00 |
| April 2022 | Business Operations | 04/28/22 | KBD | 390 | Exchange correspondence with K. Pritchard and J. Rak regarding account reconciliation and water account issue (7109 Calumet) | 0.1 | 0.1 | $39.00 |
| January 2022 | Asset Disposition | 01/21/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Porter regarding order granting motion to confirm sale (7109 Calumet). | 0.2 | 0.2 | $78.00 |
| January 2022 | Asset Disposition | 01/24/22 | KBD | 390 | Exchange correspondence with A. Porter and J.Rak regarding closing of sale (7109 Calumet) (.1). | 0.1 | 0.1 | $39.00 |
| January 2022 | Business Operations | 01/11/22 | KBD | 390 | exchange correspondence with J. Wine and K. Pritchard regardingbackground on and records for expenses for allocation (1414 E 62nd, 6160 MLK, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7749 Yates, 7834 Ellis, 8201 Kingston) (.1) | 0.1 | 0.0090909 | $3.55 |
| October 2021 | Business Operations | 10/12/21 | KBD | 390 | Attention to potential repair and exchange related correspondence with asset manager (7109 Calumet). | 0.2 | 0.2 | $78.00 |
| October 2021 | Business Operations | 10/13/21 | KBD | 390 | Exchange correspondence with asset manager and property manager regarding property improvement expense to maintain CHA status (7109 Calumet). | 0.2 | 0.2 | $78.00 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/24/22 | KBD | 390 | confer with K. Pritchard regarding property expenses and accounting (7109 Calumet) (.1). | 0.1 | 0.1 | $39.00 |
| January 2022 | Business Operations | 01/31/22 | KBD | 390 | study correspondence from property manager regarding CHA inspection issue and required repairs and exchange correspondence with A. Porter regarding communication with purchaser of property (7109 Calumet) (.2). | 0.2 | 0.2 | $78.00 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Asset Disposition | 04/05/22 | JR | 140 | Review emails related to water credit refund and exchange communication with A. Porter and property management requesting status of water credit refund (7109 Calumet). | 0.4 | 0.4 | $56.00 |
| April 2022 | Asset Disposition | 04/11/22 | KMP | 140 | Review property bank account relating to post-sale distribution by property manager and related communications with K. Duff and J. Rak (7109 Calumet). | 0.2 | 0.2 | $28.00 |
| April 2022 | Asset Disposition | 04/20/22 | JR | 140 | Review email from buyer's attorney requesting subsidy payments received for previously sold property (7109 Calumet) (.1) | 0.1 | 0.1 | $14.00 |
| April 2022 | Asset Disposition | 04/20/22 | JR | 140 | further correspondence with buyer's attorney and property management requesting information requested by buyer's counsel pertaining to subsidy payments for March 2022 and after property sold (7109 Calumet) (.4). | 0.4 | 0.4 | $56.00 |
| April 2022 | Asset Disposition | 04/22/22 | JR | 140 | communication with buyer's counsel and property management regarding March rent payment for previously sold property (7109 Calumet) (.3). | 0.3 | 0.3 | $42.00 |
| April 2022 | Asset Disposition | 04/27/22 | JR | 140 | Exchange communication with the management company requesting an update on the water refund from the City of Chicago (7109 Calumet). | 0.1 | 0.1 | $14.00 |
| April 2022 | Asset Disposition | 04/28/22 | JR | 140 | further correspondence with K. Duff, K. Pritchard and property management company providing information regarding the water refund check (7109 Calumet) (.2). | 0.2 | 0.2 | $28.00 |
| April 2022 | Asset Disposition | 04/28/22 | JR | 140 | Review communication from property management regarding the water application and refund status, respond accordingly and further communicate with the City of Chicago water department requesting status of water refund and request to expedite same the process and issue refund check (7109 Calumet) (1.1) | 1.1 | 1.1 | $154.00 |
| April 2022 | Asset Disposition | 04/28/22 | KMP | 140 | Review financial records relating to payment of water bills for property in connection with post-sale refund and related communications with K. Duff and J. Wine (7109 Calumet). | 0.3 | 0.3 | $42.00 |
| April 2022 | Business Operations | 04/05/22 | JR | 140 | exchange correspondence with E. Duff and accountant requesting corrections to be made to reporting spreadsheet (7255 Euclid, 7109 Calumet) (.3). | 0.3 | 0.15 | $21.00 |
| April 2022 | Business Operations | 04/05/22 | JR | 140 | review and confirm on December 2020 reporting discrepancies related to properties (7255 Euclid, 7109 Calumet) (.8) | 0.8 | 0.4 | $56.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Business Operations | 04/06/22 | JR | 140 | exchange correspondence with property management requesting property reports and save in electronic files (7109 Calumet) (.2) | 0.2 | 0.2 | $28.00 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communicationwith potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex,7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| January 2022 | Asset Disposition | 01/03/22 | AW | 140 | Correspond with K. Duff, M. Rachlis, and J. Wine regarding fifteenth motion to approve sale, prepare transmittal email, and serve as per motion's service list (7109 Calumet). | 0.4 | 0.4 | $56.00 |
| January 2022 | Asset Disposition | 01/03/22 | MR | 390 | Attention to issues regarding 15th motion to approve sales (7109 Calumet). | 0.1 | 0.1 | $39.00 |
| January 2022 | Asset Disposition | 01/10/22 | AW | 140 | Attention to entered order regarding sale motion and related email to counsel (7109 Calumet) (.1) | 0.1 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Asset Disposition | 01/21/22 | AEP | 390 | Read, edit, and revise proposed order confirming 15th motion to confirm sale of receivership property (7109 Calumet). | 0.4 | 0.4 | $156.00 |
| January 2022 | Asset Disposition | 01/21/22 | JRW | 260 | Correspondence with A. Porter and K. Duff regarding proposed order granting 15th sales motion (7109 Calumet). | 0.1 | 0.1 | $26.00 |
| January 2022 | Asset Disposition | 01/24/22 | AEP | 390 | teleconference with receivership brokerregarding preparation for closing of receivership property (7109 S. Calumet) (.1). | 0.1 | 0.1 | $39.00 |
| January 2022 | Asset Disposition | 01/24/22 | AEP | 390 | Teleconference with J. Rak regarding preparation for closing of receivership property (7109 S Calumet) (.1) | 0.1 | 0.1 | $39.00 |
| January 2022 | Asset Disposition | 01/24/22 | AW | 140 | Attention to order granting 15th motion to confirm sale and related email tocounsel (7109 Calumet). | 0.1 | 0.1 | $14.00 |
| January 2022 | Asset Disposition | 01/24/22 | JR | 140 | update closing checklist with pertinent buyer information in preparation for closing (7109 Calumet) (.6) | 0.6 | 0.6 | $84.00 |
| January 2022 | Asset Disposition | 01/24/22 | JR | 140 | Communicate with A. Porter requesting status of closing of property and status of Order being granted for approval of property (7109 Calumet) (.1) | 0.1 | 0.1 | $14.00 |
| January 2022 | Asset Disposition | 01/24/22 | JR | 140 | exchange communication with the purchaserand purchaser's counsel requesting pertinent information required for closing and update closing checklist (7109 Calumet) (.6) | 0.6 | 0.6 | $84.00 |
| January 2022 | Asset Disposition | 01/24/22 | JR | 140 | communication with property management requesting property management information in preparation for submitting the final water application (7109 Calumet) (.1) | 0.1 | 0.1 | $14.00 |
| January 2022 | Asset Disposition | 01/24/22 | JR | 140 | submit final water certificate application to the title company for processing (7109 Calumet) (.4). | 0.4 | 0.4 | $56.00 |
| January 2022 | Asset Disposition | 01/24/22 | JRW | 260 | Review revisions to proposed order and correspondence with Judge Lee's courtroom deputy regarding entry of same (7109 Calumet). | 0.4 | 0.4 | $104.00 |
| January 2022 | Asset Disposition | 01/25/22 | JR | 140 | Update closing checklist with additional buyer information related to lender for property (7109 Calumet). | 0.2 | 0.2 | $28.00 |
| January 2022 | Asset Disposition | 01/26/22 | JR | 140 | follow up communication with buyer's counsel requesting loan amount and lender information (7109 Calumet) (.1) | 0.1 | 0.1 | $14.00 |
| January 2022 | Asset Disposition | 01/26/22 | JR | 140 | further communication with the property manager requesting all the financial statements for 2021 for property in an effort to reconcile financials (7109 Calumet) (.3). | 0.3 | 0.3 | $42.00 |
| January 2022 | Asset Disposition | 01/26/22 | JR | 140 | Prepare closing documents in anticipation for closing (7109 Calumet) (3.8) | 3.8 | 3.8 | $532.00 |
| January 2022 | Asset Disposition | 01/26/22 | JR | 140 | exchange correspondence with real estate broker requesting commission statement for property (7109 Calumet) (.1) | 0.1 | 0.1 | $14.00 |

7109-19 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

7109-19 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | review records and exchange correspondence with K. Pritchard regarding invoices (1414 East 62nd, 6160 MLK, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7749 Yates, 7834 Ellis, 8201 Kingston) (.7) | 0.7 | 0.0636364 | $16.55 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/10/22 | KMP | 140 | Communications with J. Wine regarding various issues relating to motion for restoration of expenses and related review of emails to revise and update list of issues (1414 East 62nd, 6160 MLK, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7749 Yates, 7834 Ellis, 8201 Kingston). | 0.8 | 0.0727273 | $10.18 |
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston,7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |

7109-19 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JR | 140 | review email frompproperty management related to certificate of insurance, further communication with E. Duff and insurance firm inquiring about certificate of insurance for property (7109 Calumet) (.2). | 0.2 | 0.2 | $28.00 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

7109-19 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating to motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | review of property manager reporting for use in generating 2021 Receiver's Property Reports (9610 Woodlawn, 1401 W 109th, 310 E 50th, 6807 Indiana, 7255 Euclid, 7237 Bennett, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0125 | $4.88 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding Receivership receipts and expenditures during 2021 relating to properties(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, 7109 Calumet). | 0.2 | 0.0040816 | $1.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/14/22 | JR | 140 | review certificate of insurance for property and file in electronic files (7109 S Calumet) (.1) | 0.1 | 0.1 | $14.00 |
| January 2022 | Business Operations | 01/18/22 | AW | 140 | Correspond with E. Duff regarding reporting from management company (7109 Calumet). | 0.2 | 0.2 | $28.00 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| January 2022 | Business Operations | 01/22/22 | JR | 140 | Review email from K. Duff requesting to send update property insurance firm upon closing of property (7109 Calumet). | 0.1 | 0.1 | $14.00 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| November 2021 | Asset Disposition | 11/16/21 | KBD | 390 | Exchange correspondence with J. Wine regarding lender's termination of sale contract and need to re-sell property (7109 Calumet) (.1) | 0.1 | 0.1 | $39.00 |
| November 2021 | Asset Disposition | 11/16/21 | KBD | 390 | telephone conference with A. Porter regarding lender's termination of contract and need to re-sell property (7109 Calumet) (.1). | 0.1 | 0.1 | $39.00 |
| November 2021 | Asset Disposition | 11/16/21 | KBD | 390 | telephone conference with real estate broker regarding need to re-sell property (7109 Calumet) (.2) | 0.2 | 0.2 | $78.00 |
| November 2021 | Asset Disposition | 11/17/21 | KBD | 390 | Exchange correspondence with lender's counsel regarding termination of sale contract, sale process, and appraisal (7109 Calumet) (.1) | 0.1 | 0.1 | $39.00 |
| November 2021 | Asset Disposition | 11/17/21 | KBD | 390 | confer with A. Porter regarding process for sale of property and draft correspondence regarding publication of notice (7109 Calumet) (.1). | 0.1 | 0.1 | $39.00 |
| November 2021 | Asset Disposition | 11/18/21 | KBD | 390 | Confer with real estate broker, A. Porter, and J. Rak regarding planning for marketing and sale of property (7109 Calumet) (.5) | 0.5 | 0.5 | $195.00 |
| November 2021 | Asset Disposition | 11/18/21 | KBD | 390 | exchange various additional correspondence relating to marketing and sale effort (7109 Calumet) (.2). | 0.2 | 0.2 | $78.00 |
| November 2021 | Asset Disposition | 11/18/21 | KBD | 390 | exchange correspondence with real estate broker regarding list price analysis and recommendation (7109 Calumet) (.1) | 0.1 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/18/21 | KBD | 390 | draft correspondence to J. Wine and K. Pritchard regarding restoration motion (6160 MLK, 7201 Constance, 7051 Bennett, 7834 Ellis, 7749 Yates, 8201 Kingston, 5001 Drexel, 2909 E 78th, 7210 Vernon, 7109 Calumet, 6825 Indiana, 6554 Rhodes, 1414 E 62nd) (.2). | 0.2 | 0.0153846 | $6.00 |
| January 2022 | Business Operations | 01/24/22 | KMP | 140 | Review various financial reports and communications with K. Duff and J. Rak regarding issues relating to property manager's accounting for remaining unsold property (7109 Calumet). | 0.5 | 0.5 | $70.00 |
| January 2022 | Business Operations | 01/25/22 | JR | 140 | Review email from K. Duff requesting a review of financial reports related to management audit fees (7109 Calumet) (1.8) | 1.8 | 1.8 | $252.00 |
| January 2022 | Business Operations | 01/25/22 | JR | 140 | forward property financial reports to E. Duff for further review (7109 Calumet) (.1) | 0.1 | 0.1 | $14.00 |
| January 2022 | Business Operations | 01/25/22 | JR | 140 | communication with K. Duff and K. Pritchard related to property financial reports (7109 Calumet) (.2) | 0.2 | 0.2 | $28.00 |
| January 2022 | Business Operations | 01/25/22 | JR | 140 | request property management to provide financial property reports at the time of the property management transfer (7109 Calumet) (.2) | 0.2 | 0.2 | $28.00 |
| January 2022 | Business Operations | 01/25/22 | KMP | 140 | Further communications with J. Rak regarding issues relating to property manager's accounting for remaining unsold property (7109 Calumet). | 0.1 | 0.1 | $14.00 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | review questions from accountant relating to property manager reporting (7109 Calumet) (.1) | 0.1 | 0.1 | $39.00 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/28/22 | JR | 140 | review email from accounting firm requesting property financial statements and produce same in anticipation for monthly review for 2021 (7109 Calumet) (.2) | 0.2 | 0.2 | $28.00 |
| January 2022 | Business Operations | 01/28/22 | JR | 140 | review property statements for year 2021 and further communicate with property management requesting missing property and income financial statements (7109 Calumet) (.4). | 0.4 | 0.4 | $56.00 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| January 2022 | Business Operations | 01/28/22 | KMP | 140 | Attention to communications with property manager regarding reconciliation of monthly owners' statements and details of turnover of management duties from other property manager (7109 Calumet). | 0.2 | 0.2 | $28.00 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/16/21 | AEP | 390 | Teleconference with K. Duff regarding latest developments associated with potential sale of receivership property and strategies for marketing and selling same (7109 S Calumet). | 0.3 | 0.3 | $117.00 |
| November 2021 | Asset Disposition | 11/16/21 | JRW | 260 | Telephone conference with claimants' counsel regarding credit bid and related correspondence with K. Duff and A. Porter (7109 Calumet). | 0.1 | 0.1 | $26.00 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| November 2021 | Asset Disposition | 11/17/21 | JRW | 260 | Exchange correspondence with claimants' counsel regarding marketing of property (7109 Calumet) (.1) | 0.1 | 0.1 | $26.00 |
| November 2021 | Asset Disposition | 11/17/21 | JRW | 260 | confer with K. Duff and M. Rachlis regarding sale of property (7109 S Calumet) (.1). | 0.1 | 0.1 | $26.00 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | communication with management requesting financials for 2020, and early 2021 (7109 Calumet) (.1) | 0.1 | 0.1 | $14.00 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | Conference with A. Porter, K. Duff, broker regarding process related to market and sell property (7109 Calumet) (.3) | 0.3 | 0.3 | $42.00 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | communicate with J. Wine about publication notice, property and status of violations (7109 Calumet) (.2) | 0.2 | 0.2 | $28.00 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| November 2021 | Asset Disposition | 11/18/21 | JRW | 260 | Draft and place publication notice and related correspondence with broker (7109 Calumet). | 0.8 | 0.8 | $208.00 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| November 2021 | Asset Disposition | 11/30/21 | AEP | 390 | Read, edit, and revise draft purchase and sale contract for conveyance of receivership property (7109 S Calumet) (.5) | 0.5 | 0.5 | $195.00 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/16/21 | KMP | 140 | communication with insurance broker to confirm property manager as additional named insured on property policies (7109 Calumet) (.2). | 0.2 | 0.2 | $28.00 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| February 2022 | Asset Disposition | 03/23/22 | KBD | 390 | Draft correspondence to J. Wine regarding information relating to resolution of letter of credit issue to aid communication with lender's counsel (7109 Calumet). | 0.1 | 0.1 | $39.00 |
| February 2022 | Asset Disposition | 03/23/22 | KBD | 390 | Exchange correspondence with A. Porter regarding communication from property manager relating to CHA inspection and property repair issue and exchange related correspondence with property manager (7109 Calumet). | 0.3 | 0.3 | $117.00 |
| February 2022 | Asset Disposition | 03/23/22 | KBD | 390 | exchange correspondence with M. Rachlis regarding lender communication relating to letter of credit issue (7109 Calumet) (.1). | 0.1 | 0.1 | $39.00 |
| February 2022 | Asset Disposition | 03/23/22 | KBD | 390 | Attention to further communication from lender's counsel regarding letter of credit issue and exchange correspondence with M. Rachlis regarding background and resolution of same (7109 Calumet) (.1) | 0.1 | 0.1 | $39.00 |
| February 2022 | Asset Disposition | 03/23/22 | KBD | 390 | Work on amendment to purchase and sale agreement and exchange related correspondence with A. Porter (7109 Calumet). | 0.1 | 0.1 | $39.00 |
| February 2022 | Asset Disposition | 03/23/22 | KBD | 390 | Exchange correspondence with A. Porter and property manager regarding property improvement issue and communication with purchaser (7109 Calumet). | 0.1 | 0.1 | $39.00 |
| February 2022 | Asset Disposition | 03/23/22 | KBD | 390 | Review and exchange correspondence with lender's counsel and real estate broker regarding sale of property and payment of taxes (7109 Calumet). | 0.1 | 0.1 | $39.00 |
| February 2022 | Asset Disposition | 03/23/22 | KBD | 390 | Confer with M. Rachlis and A. Porter regarding claimant's request fortermination of purported letter of credit and exchange related correspondence (7109 Calumet). | 0.2 | 0.2 | $78.00 |
| February 2022 | Asset Disposition | 03/23/22 | KBD | 390 | Work on closing for sale of property, including review of closing documentsand communications with A. Porter, J. Rak, and title company representative (7109 Calumet). | 0.9 | 0.9 | $351.00 |
| February 2022 | Asset Disposition | 03/23/22 | KBD | 390 | Attention to new communication from lender's counsel regarding letter of credit issue and exchange related correspondence with M. Rachlis (7109 Calumet). | 0.1 | 0.1 | $39.00 |
| February 2022 | Business Operations | 03/23/22 | KBD | 390 | exchange correspondence with J. Rak and A. Porter regarding potential property improvement to retain CHA tenant and communication with property manager regarding same (7109 Calumet) (.4). | 0.4 | 0.4 | $156.00 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Asset Disposition | 05/13/22 | KBD | 390 | Exchange correspondence with K. Pritchard and J. Rak regarding post-sale reconciliation of property manager account (7109 Calumet). | 0.2 | 0.2 | $78.00 |
| May 2022 | Asset Disposition | 05/16/22 | KBD | 390 | Exchange correspondence with J. Rak regarding property manager reconciliation of account (7109 Calumet). | 0.1 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Asset Disposition | 02/02/22 | AEP | 390 | Read e-mail correspondence relating to CHA inspection at receivership property and prepare e-mail to buyer's counsel asking whether purchaser will absorb the anticipated cost of the demanded improvements in order to ensure renewal of subsidized tenancy (7109 Calumet). | 0.2 | 0.2 | $78.00 |
| February 2022 | Asset Disposition | 02/02/22 | JR | 140 | Communication with K. Duff following up on building unit issues (7109 Calumet). | 0.1 | 0.1 | $14.00 |
| February 2022 | Asset Disposition | 02/04/22 | AEP | 390 | Review closing documents and update closing checklist, prepare addendum to purchase and sale agreement, review and approve lien waivers and brokerage commission statement, request and reconcile updated title invoice with closing figures, revise property tax prorations, and update master portfolio spreadsheet in connection with closing of receivership property (7109 Calumet). | 1.5 | 1.5 | $585.00 |
| February 2022 | Asset Disposition | 02/07/22 | JR | 140 | Review email from property management requesting updated rent roll for property, update certified rent roll (7109 Calumet). | 0.4 | 0.4 | $56.00 |
| February 2022 | Asset Disposition | 02/07/22 | MR | 390 | Follow up on issues related to sale of property (7109 Calumet). | 0.1 | 0.1 | $39.00 |
| February 2022 | Asset Disposition | 02/08/22 | JR | 140 | Review and prepare closing documents in anticipation for closing (7109 Calumet) (3.1) | 3.1 | 3.1 | $434.00 |
| February 2022 | Asset Disposition | 02/08/22 | JR | 140 | exchange correspondence with A. Porter requesting information in preparation for closing (7109 Calumet) (.1) | 0.1 | 0.1 | $14.00 |
| February 2022 | Asset Disposition | 02/08/22 | JR | 140 | communication with K. Duff and A. Porter requesting to schedule execution of documents in anticipation for closing (7109 Calumet) (.1) | 0.1 | 0.1 | $14.00 |
| February 2022 | Asset Disposition | 02/09/22 | JR | 140 | update closing documents and forward to property management for execution (7109 Calumet) (.5) | 0.5 | 0.5 | $70.00 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Asset Disposition | 02/09/22 | JR | 140 | review tenant leases and subsidy agreements and update certified rent roll (7109 Calumet) (.9). | 0.9 | 0.9 | $126.00 |
| February 2022 | Asset Disposition | 02/09/22 | JR | 140 | follow up communication with buyer and counsel requesting approval of notices to tenants in preparation for closing (7109 Calumet) (.1) | 0.1 | 0.1 | $14.00 |
| February 2022 | Asset Disposition | 02/09/22 | JR | 140 | Communication with A. Watychowicz regarding execution of documents in preparation for closing property (7109 Calumet) (.1) | 0.1 | 0.1 | $14.00 |
| February 2022 | Asset Disposition | 02/10/22 | JR | 140 | Review email from property management regarding execution of documents for closing (7109 Calumet) (.1) | 0.1 | 0.1 | $14.00 |
| February 2022 | Asset Disposition | 02/10/22 | JR | 140 | exchange communication with surveying company and request update to certified parties for survey (7109 Calumet) (.1). | 0.1 | 0.1 | $14.00 |
| February 2022 | Asset Disposition | 02/10/22 | JR | 140 | further communication with property management requesting updated leases and subsidy agreements for residents (7109 Calumet) (.2) | 0.2 | 0.2 | $28.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Asset Disposition | 02/11/22 | JR | 140 | Review email from property management related to requested leases and subsidy agreements, update rent roll and further communicate with property management requesting additional missing leases and subsidy agreements in preparation for closing (7109 Calumet). | 1.0 | 1 | $140.00 |
| February 2022 | Asset Disposition | 02/11/22 | MR | 390 | Attention to issues regarding letter of credit (7109 Calumet). | 0.1 | 0.1 | $39.00 |
| February 2022 | Asset Disposition | 02/15/22 | AW | 140 | Attention to letter of credit amendment requested by lender's bank and email M. Rachlis fully executed document (7109 Calumet). | 0.1 | 0.1 | $14.00 |
| February 2022 | Asset Disposition | 02/15/22 | MR | 390 | Review issues on property sale and follow up (7109 Calumet). | 0.4 | 0.4 | $156.00 |
| February 2022 | Asset Disposition | 02/21/22 | AW | 140 | Assist with execution of power of attorney materials for sale of property and related communication with J. Wine (7109 Calumet). | 0.1 | 0.1 | $14.00 |
| February 2022 | Asset Disposition | 02/22/22 | JR | 140 | Review email from property management regarding requested due diligence documents (7109 Calumet). | 0.4 | 0.4 | $56.00 |
| February 2022 | Asset Disposition | 02/23/22 | JR | 140 | Review email from buyer's counsel requesting information for closing and provide same (7109 Calumet) (.1) | 0.1 | 0.1 | $14.00 |
| February 2022 | Asset Disposition | 02/23/22 | JR | 140 | further communicate with property management requesting property financial reports in anticipation for closing (7109 Calumet) (.3). | 0.3 | 0.3 | $42.00 |
| February 2022 | Asset Disposition | 02/23/22 | JR | 140 | review and prepare closing documents for closing (7109 Calumet) (.8) | 0.8 | 0.8 | $112.00 |
| February 2022 | Asset Disposition | 02/26/22 | AEP | 390 | Review all final drafts of closing documents associated with prospective sale of receivership property, reconcile settlement statement, review buyer signed documents, and prepare deed and money escrow instructions (7109 Calumet). | 0.8 | 0.8 | $312.00 |
| February 2022 | Asset Disposition | 02/28/22 | AEP | 390 | Revise seller documents for notarization by escrow agent, assemble seller document package, final review and reconciliation of settlement statement, final review and analysis of certified rent roll, review of water invoices and computation of water prorations, and communications with J. Rak regarding same, and communications with escrow agent regarding mechanics of closing (7109 Calumet). | 1.8 | 1.8 | $702.00 |
| February 2022 | Asset Disposition | 02/28/22 | JR | 140 | reviewledgers and update certified rent roll for closing (7109 Calumet) (1.8) | 1.8 | 1.8 | $252.00 |
| February 2022 | Asset Disposition | 02/28/22 | JR | 140 | review email from buyer's counsel requesting updated utility bills and update electronic files (7109 Calumet) (.7) | 0.7 | 0.7 | $98.00 |
| February 2022 | Asset Disposition | 02/28/22 | JR | 140 | exchange communication with A. Porter providing final information and documentation for closing (7109 Calumet) (.9) | 0.9 | 0.9 | $126.00 |
| February 2022 | Asset Disposition | 02/28/22 | JR | 140 | exchange correspondence with tax firm providing details of final closing (7109 Calumet)(.1). | 0.1 | 0.1 | $14.00 |
| February 2022 | Asset Disposition | 02/28/22 | JR | 140 | Exchange correspondence with property management requesting information related to property in preparation for closing (7109 Calumet) (.3) | 0.3 | 0.3 | $42.00 |
| February 2022 | Asset Disposition | 02/28/22 | JR | 140 | review emails related to property key arrangement and respond accordingly (7109 Calumet) (.3) | 0.3 | 0.3 | $42.00 |
| February 2022 | Asset Disposition | 02/28/22 | JR | 140 | exchange correspondence with all partiesconfirming the closing of sale of property (7109 Calumet) (.1) | 0.1 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Asset Disposition | 02/28/22 | KMP | 140 | Communicate with K. Duff and J. Rak regarding sale of property and review bank records to follow up on deposit of proceeds (7109 Calumet). | 0.2 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

7109-19 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| December 2021 | Asset Disposition | 12/06/21 | KBD | 390 | Study offering memorandum (7109 Calumet) (.2) | 0.2 | 0.2 | $78.00 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Asset Disposition | 12/17/21 | KBD | 390 | Study offers to purchase property (7109 Calumet) (.2) | 0.2 | 0.2 | $78.00 |
| December 2021 | Asset Disposition | 12/17/21 | KBD | 390 | confer with real estate broker and A. Porter regarding offers to purchase property and strategy for responding to same (7109 Calumet) (.5). | 0.5 | 0.5 | $195.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Asset Disposition | 12/18/21 | KBD | 390 | Study summary of offers to purchase property (7109 Calumet). | 0.2 | 0.2 | $78.00 |
| December 2021 | Asset Disposition | 12/20/21 | KBD | 390 | exchange correspondence with real estate broker regarding offers to purchase property (7109 Calumet) (.3) | 0.3 | 0.3 | $117.00 |
| December 2021 | Asset Disposition | 12/20/21 | KBD | 390 | Confer and exchange correspondence with real estate broker, M. Rachlis, and A. Porter regarding offers from potential purchasers and related strategy (7109 Calumet) (.3) | 0.3 | 0.3 | $117.00 |
| December 2021 | Asset Disposition | 12/20/21 | KBD | 390 | work on notice to institutional lender of highest bid (7109 Calumet) (.2) | 0.2 | 0.2 | $78.00 |
| December 2021 | Asset Disposition | 12/22/21 | KBD | 390 | Review correspondence from lender's counsel regarding declination of opportunity to credit bid, exchange related correspondence, and attention to motion to approve sale (7109 Calumet). | 0.2 | 0.2 | $78.00 |
| December 2021 | Asset Disposition | 12/23/21 | KBD | 390 | Attention to execution of sale agreement, preparation of motion to approve sale, and exchange of various related correspondence (7109 Calumet). | 0.3 | 0.3 | $117.00 |
| December 2021 | Asset Disposition | 12/28/21 | KBD | 390 | Exchange correspondence with J. Wine regarding sale of property and motion to approve (7109 Calumet) (.1) | 0.1 | 0.1 | $39.00 |
| December 2021 | Asset Disposition | 12/28/21 | KBD | 390 | review draft motion to confirm sale of property (7109 Calumet) (.2). | 0.2 | 0.2 | $78.00 |
| December 2021 | Asset Disposition | 12/29/21 | KBD | 390 | draft correspondence to and telephone conference with A. Watychowicz regarding draft motion to approve sale and exhibits (7109 Calumet) (.3). | 0.3 | 0.3 | $117.00 |
| December 2021 | Asset Disposition | 12/29/21 | KBD | 390 | Work on motion to approve sale of property and exchange various related correspondence (7109 Calumet) (.5) | 0.5 | 0.5 | $195.00 |
| December 2021 | Asset Disposition | 12/30/21 | KBD | 390 | Draft, revise, and study further revisions on motion to approve sale of property and exchange various related correspondence (7109 Calumet) (2.5) | 2.5 | 2.5 | $975.00 |
| December 2021 | Asset Disposition | 12/30/21 | KBD | 390 | study correspondence from institutional lender's bank, exchange related correspondence with M. Rachlis, and draft correspondence to lender's bank regarding lender's termination of agreement to purchase property (7109 Calumet) (.2). | 0.2 | 0.2 | $78.00 |
| December 2021 | Asset Disposition | 12/31/21 | KBD | 390 | Attention to communications with institutional lender's bank regarding lender's termination of agreement to purchase property (7109 Calumet). | 0.1 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Asset Disposition | 05/13/22 | JR | 140 | Review email from K. Pritchard regarding post-closing reconciliation for sold property and further communicate with K. Pritchard providing additional water reimbursement information related to the post-closing reconciliation (7109 Calumet) (.2) | 0.2 | 0.2 | $28.00 |
| May 2022 | Asset Disposition | 05/13/22 | JR | 140 | further communication with property management requesting update of the water reimbursement from the City of Chicago (7109 Calumet) (.1). | 0.1 | 0.1 | $14.00 |
| May 2022 | Asset Disposition | 05/13/22 | KMP | 140 | Communications with K. Duff and J. Rak regarding status of post-sale reconciliation for sold property and review related correspondence with property manager (7109 Calumet). | 0.2 | 0.2 | $28.00 |
| May 2022 | Asset Disposition | 05/16/22 | JR | 140 | Communication with K. Duff and property management relating to the status and progress regarding post-closing final reconciliation (7109 Calumet). | 0.2 | 0.2 | $28.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Asset Disposition | 05/18/22 | JR | 140 | Communication with management company regarding instructions related to post-closing reconciliation for property (7109 Calumet). | 0.1 | 0.1 | $14.00 |
| May 2022 | Asset Disposition | 05/23/22 | KMP | 140 | communicate with property manager to provide information relating to distribution of post-sale reconciliation funds (7109 Calumet) (.2) | 0.2 | 0.2 | $28.00 |
| May 2022 | Asset Disposition | 05/24/22 | KMP | 140 | Communicate with property manager to confirm receipt of post-sale reconciliation funds (7109 Calumet). | 0.2 | 0.2 | $28.00 |
| March 2022 | Asset Disposition | 03/08/22 | KBD | 390 | Attention to deposit of funds from title company into separate propertyaccount (7109 Calumet). | 0.3 | 0.3 | $117.00 |
| December 2021 | Asset Disposition | 12/01/21 | AEP | 390 | Edit and revise draft purchase and sale contract for sale of receivership property following receipt of additional information from property manager and receivership broker, add exhibits, request updated title commitment, and transmit proposed final draft (7109 Calumet). | 0.4 | 0.4 | $156.00 |
| March 2022 | Business Operations | 03/08/22 | KBD | 390 | Exchange further correspondence with E. Duff regarding termination of property, umbrella, and general liability policies following sale of property (7109 Calumet) (.1) | 0.1 | 0.1 | $39.00 |
| March 2022 | Business Operations | 03/08/22 | KBD | 390 | Exchange correspondence with insurance broker and E. Duff regarding termination of property, umbrella, and general liability policies following sale of property (7109 Calumet). | 0.2 | 0.2 | $78.00 |
| May 2022 | Business Operations | 05/03/22 | KMP | 140 | Attention to communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.2 | 0.0285714 | $4.00 |
| May 2022 | Business Operations | 05/04/22 | KMP | 140 | Attention to further communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.1 | 0.0142857 | $2.00 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/06/21 | JR | 140 | Locate and organize property account statements related to the sale of property (7109 Calumet) (.2) | 0.2 | 0.2 | $28.00 |
| December 2021 | Asset Disposition | 12/06/21 | JR | 140 | communication with real estate broker providing property financial statements (7109 Calumet) (.2). | 0.2 | 0.2 | $28.00 |
| March 2022 | Asset Disposition | 03/01/22 | KMP | 140 | Communicate with K. Duff and J. Rak confirming receipt of proceeds fromsale of property and advise insurance broker regarding sale of property (7109 Calumet). | 0.2 | 0.2 | $28.00 |
| March 2022 | Asset Disposition | 03/07/22 | KMP | 140 | Communication with K. Duff regarding receipt of post-sale refund of property taxes and deposit to related property account (7109 Calumet). | 0.2 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/08/21 | JR | 140 | Update electronic property folder with financial property reports (7109 Calumet) (.2) | 0.2 | 0.2 | $28.00 |
| December 2021 | Asset Disposition | 12/08/21 | JR | 140 | update certified rent roll in preparation for future closing (7109 Calumet) (.5). | 0.5 | 0.5 | $70.00 |
| December 2021 | Asset Disposition | 12/09/21 | JR | 140 | review email from real estate broker requesting property operating report relating to future sale of property (7109 Calumet), further communication with E. Duff requesting operating report for property (7109 Calumet) (.1). | 0.1 | 0.1 | $14.00 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/07/22 | ED | 390 | email correspondence to K. Duff regarding execution of documents for termination of property insurance policies (7109 Calumet) (.1). | 0.1 | 0.1 | $39.00 |
| March 2022 | Business Operations | 03/07/22 | ED | 390 | Review documentation regarding termination of property insurance policies(7109 Calumet) (.2) | 0.2 | 0.2 | $78.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Asset Disposition | 12/13/21 | JRW | 260 | review certificate of publication and related correspondence (7109 Calumet) (.1). | 0.1 | 0.1 | $26.00 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |
| December 2021 | Asset Disposition | 12/16/21 | MR | 390 | Attention to contract response (7109 Calumet). | 0.3 | 0.3 | $117.00 |
| December 2021 | Asset Disposition | 12/17/21 | AEP | 390 | Teleconference with K. Duff regarding submission of bids on receivership property and proposed response (7109 S Calumet). | 0.5 | 0.5 | $195.00 |
| December 2021 | Asset Disposition | 12/17/21 | MR | 390 | Attention to bids on sale of property (7109 Calumet). | 0.2 | 0.2 | $78.00 |
| December 2021 | Asset Disposition | 12/20/21 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and receivership broker regarding strategy in connection with auction of receivership property (7109 S Calumet). | 0.3 | 0.3 | $117.00 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Asset Disposition | 12/20/21 | MR | 390 | Meeting on bids related to sale of property (7109 Calumet) (.3) | 0.3 | 0.3 | $117.00 |

7109-19 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Asset Disposition | 12/28/21 | JRW | 260 | Draft fifteenth motion to confirm sale (7109 Calumet). | 1.6 | 1.6 | $416.00 |
| December 2021 | Asset Disposition | 12/29/21 | AW | 140 | Research regarding current and past publications and agreements (7109 Calumet). | 0.8 | 0.8 | $112.00 |
| December 2021 | Asset Disposition | 12/29/21 | JRW | 260 | Work with A. Watychowicz on locating exhibits to motion to confirm sale of real estate asset (7109 Calumet). | 0.2 | 0.2 | $52.00 |
| December 2021 | Asset Disposition | 12/30/21 | AW | 140 | Revisions to motion to confirm sale, work with K. Duff and J. Wine to finalize motion, file the motion and serve as per service list (7109 Calumet). | 1.3 | 1.3 | $182.00 |
| December 2021 | Asset Disposition | 12/30/21 | JRW | 260 | review and revise draft motion to confirm sale (7109 Calumet) (1.2) | 1.2 | 1.2 | $312.00 |
| December 2021 | Asset Disposition | 12/30/21 | JRW | 260 | Exchange correspondence with broker regarding publication notices (7109 Calumet) (.1) | 0.1 | 0.1 | $26.00 |
| December 2021 | Asset Disposition | 12/30/21 | JRW | 260 | search archived email for certificate of publication (7109 Calumet) (.1) | 0.1 | 0.1 | $26.00 |
| December 2021 | Asset Disposition | 12/30/21 | JRW | 260 | work with A. Watychowicz on finalizing and filing motion and exhibits (7109 Calumet) (.3). | 0.3 | 0.3 | $78.00 |
| December 2021 | Asset Disposition | 12/30/21 | JRW | 260 | draft proposed order confirming sale (7109 Calumet) (.4) | 0.4 | 0.4 | $104.00 |
| December 2021 | Asset Disposition | 12/30/21 | MR | 390 | Attention to issues regarding letter of credit for property sale and attention to motion to confirm sale (7109 Calumet). | 0.3 | 0.3 | $117.00 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7109-19 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |

7109-19 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |

7109-19 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

7109-19 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/13/22 | KMP | 140 | Study correspondence relating to refunds for insurance payments for cancellation of umbrella and property insurance endorsements (7109 Calumet). | 0.2 | 0.2 | $28.00 |
| June 2022 | Business Operations | 06/20/22 | KMP | 140 | Confer with A. Watychowicz regarding deposit for refunds for insurance policy payments for sold property (7109 Calumet). | 0.2 | 0.2 | $28.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |
| June 2022 | Business Operations | 06/28/22 | JR | 140 | review property endorsements for properties (6749 Merrill, 4520 Drexel, 7110 Cornell, 6250 Mozart, 7109 Calumet, 6217 Dorchester, 4611 Drexel, 7024 Paxton, 7255 Euclid, 638 Avers) (2.8). | 2.8 | 0.28 | $39.20 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

7109-19 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |

7109-19 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $0.56 |

7109-19 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

7109-19 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

*Property:*                               *1414-18 East 62nd Place*

*General Allocation % (Pre 01/29/21):*       *0.0692155%*

*General Allocation % (01/29/21 Onward, Claims Only):*     *0.0743622822%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *8* | *1414-18 East 62nd Place* | *0.15* | *$ 36.11* | *1.96* | *$ 412.06* | *2.11* | *$ 448.17* |
| | *Asset Disposition [4]* | 0.00 | $ 0.45 | 0.56 | $ 107.40 | 0.56 | $ 107.84 |
| | *Business Operations [5]* | 0.07 | $ 16.39 | 0.46 | $ 94.68 | 0.53 | $ 111.07 |
| | *Claims Administration & Objections [6]* | 0.08 | $ 19.27 | 0.95 | $ 209.99 | 1.03 | $ 229.26 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

1414-18 East 62nd Place

EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*     *1.96*
*Specific Allocation Fees:*     *$   412.06*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Asset Disposition | 01/17/22 | KBD | 390 | Exchange correspondence with J. Rak and J. Wine regarding confirmation of funds transfer (single family). | 0.2 | 0.0054054 | $2.11 |
| January 2022 | Business Operations | 01/11/22 | KBD | 390 | exchange correspondence with J. Wine and K. Pritchard regardingbackground on and records for expenses for allocation (1414 E 62nd, 6160 MLK, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7749 Yates, 7834 Ellis, 8201 Kingston) (.1) | 0.1 | 0.0090909 | $3.55 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Asset Disposition | 01/14/22 | JR | 140 | Review email from K. Duff related to single family home allocations, reviewprevious communication with bank, A. Porter and J. Wine and confirm amounts of net wires to K. Duff (single family). | 0.8 | 0.0216216 | $3.03 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Asset Disposition | 01/14/22 | KMP | 140 | Communicate with K. Duff, J. Wine, and J. Rak regarding confirmation of accuracy of deposits of proceeds for individual single family propertyaccounts (single family). | 0.2 | 0.0054054 | $0.76 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | review records and exchange correspondence with K. Pritchard regarding invoices (1414 East 62nd, 6160 MLK, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7749 Yates, 7834 Ellis, 8201 Kingston) (.7) | 0.7 | 0.0636364 | $16.55 |

1414-18 East 62nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/10/22 | KMP | 140 | Communications with J. Wine regarding various issues relating to motion for restoration of expenses and related review of emails to revise and update list of issues (1414 East 62nd, 6160 MLK, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7749 Yates, 7834 Ellis, 8201 Kingston). | 0.8 | 0.0727273 | $10.18 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding Receivership receipts and expenditures during 2021 relating to properties(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, 7109 Calumet). | 0.2 | 0.0040816 | $1.59 |

1414-18 East 62nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | ED | 390 | send financial reporting documents to accountant to use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.3). | 0.3 | 0.0075 | $2.93 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Review of property manager reporting for use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.5) | 0.5 | 0.0125 | $4.88 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/14/22 | JR | 140 | Review emails from E. Duff containing all financial property reports from property management and generate and organize all financial reports for January through December of 2021 in preparation for review (7448 S Calumet, 7701 S Essex, 816 Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217 Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana) (3.9) | 3.9 | 0.0866667 | $12.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/17/22 | JR | 140 | Review email from K. Pritchard related to monthly schedule of accounts for January through December of 2021, produce all statements and organize in files in preparation for review (7448 S Calumet, 7701 S Essex, 816Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston,8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell,10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana). | 0.4 | 0.0088889 | $1.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| November 2021 | Business Operations | 11/18/21 | KBD | 390 | draft correspondence to J. Wine and K. Pritchard regarding restoration motion (6160 MLK, 7201 Constance, 7051 Bennett, 7834 Ellis, 7749 Yates, 8201 Kingston, 5001 Drexel, 2909 E 78th, 7210 Vernon, 7109 Calumet, 6825 Indiana, 6554 Rhodes, 1414 E 62nd) (.2). | 0.2 | 0.0153846 | $6.00 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/28/22 | JR | 140 | Review emails from E. Duff and produce financial property reports related toreview of all sold properties in 2021 (4750 Indiana, 7024 Paxton, 7840 Yates,2800E 81st, 4611 Drexel, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, single family) (.5) | 0.5 | 0.0104167 | $1.46 |

1414-18 East 62nd Place
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/16/21 | JR | 140 | Review, organize and update all files related to property closings (7110 Cornell, 7760 Coles, 1102 Bingham, 8214 Ingleside, 6437 Kenwood, 1131 E 79th, 8326-58 Ellis, 7840 Yates, 4750 Indiana, 7051 Bennett, 1422 East 68th, 7255 Euclid, 6217 Dorchester, single family, 11117 Longwood, 3074 Cheltenham 8201 Kingston, 4750 Indiana, 7600 Kingston, 7656 Kingston) (3.4) | 3.4 | 0.0653846 | $9.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |

1414-18 East 62nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |

1414-18 East 62nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Business Operations | 02/22/22 | ED | 390 | Call with J. Rak to discuss resolution of missing information regarding insurance expenditures by property and review of documents prepared by J. Rak (5001 Drexel, 6751 Merrill, 7110 Cornell, 431 E 42nd, 2800 E 81st, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 S Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0065217 | $2.54 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/07/21 | KBD | 390 | Exchange correspondence with J. Wine and J. Rak regarding analysis of property account funds (single family). | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Asset Disposition | 12/10/21 | KBD | 390 | Confer with J. Wine, J. Rak, A. Porter regarding single family home portfolio closing cost allocation and study various related communications and valuation allocation spreadsheets (single family). | 1.2 | 0.0324324 | $12.65 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/13/21 | KBD | 390 | exchange correspondence with J. Wine regarding analysis of claims against funds (single family) (.1). | 0.1 | 0.0027027 | $1.05 |

1414-18 East 62nd Place

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 927 of 5242 PageID #:74386
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405 Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| December 2021 | Asset Disposition | 12/07/21 | JR | 140 | Review email from K. Duff and J. Wine, analyze and produce information regarding property balances (single family). | 1.0 | 0.027027 | $3.78 |
| March 2022 | Business Operations | 03/01/22 | ED | 390 | Review of further documentation sent by insurance agent relating to policy endorsements terminating coverage for properties sold during 2021(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel,1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby,7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.4 | 0.0083333 | $3.25 |
| December 2021 | Asset Disposition | 12/07/21 | JRW | 260 | Review correspondence from claimants' counsel and study allocation of single family portfolio sale proceeds and fund balance reports and related correspondence with K. Pritchard and J. Rak (single family). | 0.5 | 0.0135135 | $3.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/10/21 | AEP | 390 | Teleconference with J. Wine and K. Duff regarding allocation of sales proceeds of single-family homes and reconciliation with amounts held in corresponding bank accounts (single family). | 0.7 | 0.0189189 | $7.38 |
| December 2021 | Asset Disposition | 12/10/21 | JR | 140 | Conference call with K. Duff, A. Porter and J. Wine regarding single family allocations (single family). | 0.6 | 0.0162162 | $2.27 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Asset Disposition | 12/10/21 | JRW | 260 | Exchange correspondence with K. Duff and J. Rak regarding fund balances (single family) (.1) | 0.1 | 0.0027027 | $0.70 |
| December 2021 | Asset Disposition | 12/10/21 | JRW | 260 | conference call with J. Rak, K. Duff and A. Porter regarding single family fund balances (single family) (1.2) | 1.2 | 0.0324324 | $8.43 |
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Email to insurance agents requesting further detail relating to insurance policy documents for period beginning May 2021 (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0068182 | $2.66 |
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Review and analysis of insurance policy documents for period beginning May 2021 to identify costs attributable to properties owned during coverage period (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 1.0 | 0.0227273 | $8.86 |
| December 2021 | Asset Disposition | 12/13/21 | JRW | 260 | telephone conference with claimants' counsel regarding allocation of sales proceeds to portfolio and related follow-up email (single family) (.6) | 0.6 | 0.0162162 | $4.22 |
| December 2021 | Asset Disposition | 12/13/21 | JRW | 260 | Research and correspondence with K. Pritchard regarding fund balances for sold properties (single family) (.7) | 0.7 | 0.0189189 | $4.92 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Asset Disposition | 12/13/21 | KMP | 140 | Analyze spreadsheet relating to property account balances and related communication with J. Wine (single family). | 0.3 | 0.0081081 | $1.14 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |
| December 2021 | Asset Disposition | 12/16/21 | JRW | 260 | Exchange correspondence with claimants' counsel regarding allocation of proceeds to closed properties and related communication with J. Rak regarding preparation of updated spreadsheet (single family). | 0.2 | 0.0054054 | $1.41 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Asset Disposition | 12/20/21 | JR | 140 | Review email from J. Wine and requesting updates to allocations for single family home portfolio and update closed property spreadsheet regarding same (single family). | 0.8 | 0.0216216 | $3.03 |
| December 2021 | Asset Disposition | 12/21/21 | JR | 140 | Exchange communication with J. Wine relating to single family sale price allocations and update closed property spreadsheet regarding same (single family). | 0.2 | 0.0054054 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/07/21 | KMP | 140 | Confer with K. Duff, J. Wine, and J. Rak regarding claimant's counsel's request for accounting of sale proceeds for single family homes, and research related emails, spreadsheets, and financial documents (single family). | 0.9 | 0.0243243 | $3.41 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/13/21 | JRW | 260 | analyze data regarding claims against funds and related correspondence with K. Duff (single family) (.4). | 0.4 | 0.0108108 | $2.81 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

1414-18 East 62nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

1414-18 East 62nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

1414-18 East 62nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| Property: | 8100 S Essex Avenue |
|---|---|
| General Allocation % (Pre 01/29/21): | 1.3786940% |
| General Allocation % (01/29/21 Onward, Claims Only): | 1.4812130677% |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 9 | 8100 S Essex Avenue | 2.98 | $ 719.24 | 10.52 | $ 1,660.46 | 13.51 | $ 2,379.70 |
| | Asset Disposition [4] | 0.04 | $ 8.91 | 0.63 | $ 128.45 | 0.67 | $ 137.36 |
| | Business Operations [5] | 1.38 | $ 326.42 | 0.75 | $ 124.26 | 2.13 | $ 450.68 |
| | Claims Administration & Objections [6] | 1.56 | $ 383.92 | 9.15 | $ 1,407.75 | 10.71 | $ 1,791.67 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:**     *10.52*
**Specific Allocation Fees:**     $     *1,660.46*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating to motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/17/22 | AW | 140 | response to claimant's inquiry regarding sold property (8100 Essex) (.1) | 0.1 | 0.1 | $14.00 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/25/22 | AW | 140 | draft response to claimant inquiring about claims process length and proceeds from sales and related email response (8100 Essex) (.1). | 0.1 | 0.1 | $14.00 |
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| November 2021 | Asset Disposition | 11/30/21 | AEP | 390 | teleconference with J. Rak regarding accounting for sales proceeds following releases of title indemnity holdbacks (6160 MLK, 8100 Essex) (.3). | 0.3 | 0.15 | $58.50 |
| November 2021 | Asset Disposition | 11/30/21 | KMP | 140 | Further review of financial documents and follow up communications with J. Rak regarding distribution of proceeds from sale of properties (6160 MLK, 8100 Essex) (.3) | 0.3 | 0.15 | $21.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Claims Administration & Objections | 11/02/21 | AW | 140 | respond to claimants requesting updates (8100 Essex) (.2) | 0.2 | 0.2 | $28.00 |
| November 2021 | Claims Administration & Objections | 11/08/21 | AW | 140 | Respond to follow up from claimant regarding claims process and timing (8100 Essex) (.1) | 0.1 | 0.1 | $14.00 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/15/21 | AW | 140 | attention to email from claimant regarding potential representation and related email exchange with K. Duff and response to claimant (8100 Essex) (.2). | 0.2 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/08/22 | AW | 140 | communicate with J. Wine regarding claims documentation (4533 Calumet, 8100 Essex, 6217 Dorchester, 816 Marquette, 6355 Talman) (.1) | 0.1 | 0.02 | $2.80 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | Further communications with J. Rak regarding distribution of proceeds from sale of properties (6160 MLK, 8100 Essex) (.1) | 0.1 | 0.05 | $7.00 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405 Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| December 2021 | Claims Administration & Objections | 12/02/21 | AW | 140 | Email exchange regarding proposed email on discovery issues (8100 Essex, 7834 Ellis, 638 Avers, 7748 Essex) (.1) | 0.1 | 0.025 | $3.50 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | email exchange with K. Duff and J. Wine regarding confidentiality issues and discovery process and related email to claimant (8100 Essex, 7834 Ellis, 638 Avers, 7748 Essex) (.2) | 0.2 | 0.05 | $7.00 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | Draft response to claimant regarding secondary email issues (8100 Essex; 7834 Ellis; 638 Avers; 7748 Essex) (.1) | 0.1 | 0.025 | $3.50 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| March 2022 | Claims Administration & Objections | 03/07/22 | AW | 140 | prepare file for transfer and email claimants requested claims files (4533 Calumet, 8100 Essex, 6217 Dorchester, 6355 Talman) (.4) | 0.4 | 0.1 | $14.00 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | start working on review of claims (8100 Essex) (1.3) | 1.3 | 1.3 | $182.00 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | review claims (8100 Essex) (1.9). | 1.9 | 1.9 | $266.00 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine regarding review of claims (8100 Essex) (.3). | 0.3 | 0.3 | $42.00 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | Call with J. Wine regarding review of claims (8100 Essex) (.4) | 0.4 | 0.4 | $56.00 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | work on review of claims (8100 Essex Avenue, 7834 Ellis, 7024 Paxton, 6160 MLK, 6801 East End, 7749 Yates, 6250 Mozart, 7760 Coles, 6001 Sacramento, 4317 Michigan, 7748 Essex, 1700 Juneway) (3.6) | 3.6 | 0.3 | $42.00 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/14/22 | JRW | 260 | confer with A. Watychowicz regarding missing claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $8.67 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JRW | 260 | review claims analysis and provide comments to J. Rak and A. Watychowicz (8100 Essex) (.4). | 0.4 | 0.4 | $104.00 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | AW | 140 | Review claims (8100 Essex, 7834 Ellis, 4317 Michigan, 7237 Bennett, 7508 Essex, 8326 Ellis, 5001 Drexel, 2736 W 64th, 6355 Talman) (3.9) | 3.9 | 0.4333333 | $60.67 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | AW | 140 | Review claims (8100 Essex, 7508 Essex, 2736 W 64th, 6355 Talman, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.8) | 4.8 | 0.6857143 | $96.00 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | | |
|---|---|---|
| *Property:* | | *7301-09 S Stewart Avenue* |
| *General Allocation % (Pre 01/29/21):* | | *0.8146828%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | | *0.8752622673%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *10* | *7301-09 S Stewart Avenue* | *1.76* | *$ 425.01* | *5.23* | *$ 810.20* | *6.99* | *$ 1,235.21* |
| | *Asset Disposition [4]* | 0.03 | $ 5.26 | 0.44 | $ 64.35 | 0.46 | $ 69.61 |
| | *Business Operations [5]* | 0.82 | $ 192.88 | 0.12 | $ 16.64 | 0.94 | $ 209.52 |
| | *Claims Administration & Objections [6]* | 0.92 | $ 226.86 | 4.68 | $ 729.21 | 5.59 | $ 956.07 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *5.23*

**Specific Allocation Fees:** $ *810.20*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Asset Disposition | 04/22/22 | KMP | 140 | Prepare spreadsheet identifying properties for which sales proceeds were deposited to Receiver's accounts and related communications with EB team (7500 Eggleston, 7549 Essex, 7301 Stewart, 3030 E 79th, 2909 E 78th). | 0.8 | 0.16 | $22.40 |
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communicationwith potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex,7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/14/22 | JR | 140 | Review and update damage analysis spreadsheet pertaining to property or fund (11117 Longwood, 7500 Eggleston, 3030 E 79th, 7301 Stewart). | 1.6 | 0.4 | $56.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JR | 140 | Review and update pertinent information related to damage analysis spreadsheet pertaining to property or fund (7500 Eggleston, 3030 E 79th, 7301 Stewart, 2909 E 78th, 7549 Essex, 8047 Manistee). | 6.3 | 1.05 | $147.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| October 2021 | Claims Administration & Objections | 10/12/21 | AW | 140 | attention to email and follow up from claimant regarding database and related communications with K. Duff and claimant (7301 Stewart, 7500 Eggleston, 3030 E 79th) (.2) | 0.2 | 0.0666667 | $9.33 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| October 2021 | Claims Administration & Objections | 10/15/21 | AW | 140 | Prepare claims documents and share same with claimant (7301 Stewart, 7500 Eggleston, 3030 E 79th) (.1) | 0.1 | 0.0333333 | $4.67 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Essex, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

7301-09 S Stewart Avenue                          EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

7301-09 S Stewart Avenue

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 1019 of 5242 PageID #:74478
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/13/22 | JR | 140 | Conference call with J. Wine related to review of claims related to funds, request instructions related to review of same (3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th) (.3) | 0.3 | 0.05 | $7.00 |
| May 2022 | Claims Administration & Objections | 05/13/22 | JR | 140 | extensive review of claims for properties, update claimant spreadsheet with pertinent information (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th) (3.3). | 3.3 | 0.4714286 | $66.00 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/27/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 6801 East End, 701 S 5th., 7237 Bennett, 7500 Eggleston, 3030 E 79th, 7301 Stewart). | 4.9 | 0.49 | $68.60 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *7500-06 S Eggleston Avenue*
**General Allocation % (Pre 01/29/21):** *1.2032239%*
**General Allocation % (01/29/21 Onward, Claims Only):** *1.2926950409%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *11* | *7500-06 S Eggleston Avenue* | *2.60* | *$ 627.70* | *7.28* | *$ 1,134.70* | *9.88* | *$ 1,762.41* |
| | Asset Disposition [4] | 0.04 | $ 7.77 | 0.99 | $ 178.85 | 1.02 | $ 186.62 |
| | Business Operations [5] | 1.21 | $ 284.88 | 1.62 | $ 226.64 | 2.83 | $ 511.52 |
| | Claims Administration & Objections [6] | 1.36 | $ 335.05 | 4.68 | $ 729.21 | 6.03 | $ 1,064.27 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *7.28*
**Specific Allocation Fees:** $ *1,134.70*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Asset Disposition | 04/22/22 | KMP | 140 | Prepare spreadsheet identifying properties for which sales proceeds were deposited to Receiver's accounts and related communications with EB team (7500 Eggleston, 7549 Essex, 7301 Stewart, 3030 E 79th, 2909 E 78th). | 0.8 | 0.16 | $22.40 |
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex,7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/14/22 | JR | 140 | Review and update damage analysis spreadsheet pertaining to property or fund (11117 Longwood, 7500 Eggleston, 3030 E 79th, 7301 Stewart). | 1.6 | 0.4 | $56.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JR | 140 | Review and update pertinent information related to damage analysis spreadsheet pertaining to property or fund (7500 Eggleston, 3030 E 79th, 7301 Stewart, 2909 E 78th, 7549 Essex, 8047 Manistee). | 6.3 | 1.05 | $147.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| October 2021 | Claims Administration & Objections | 10/12/21 | AW | 140 | attention to email and follow up from claimant regarding database and related communications with K. Duff and claimant (7301 Stewart, 7500 Eggleston, 3030 E 79th) (.2) | 0.2 | 0.0666667 | $9.33 |
| October 2021 | Claims Administration & Objections | 10/15/21 | AW | 140 | Prepare claims documents and share same with claimant (7301 Stewart, 7500 Eggleston, 3030 E 79th) (.1) | 0.1 | 0.0333333 | $4.67 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Essex, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | review email from K. Duff requesting buyer purchased properties (7500 Eggleston, 7549 Essex) (.1) | 0.1 | 0.05 | $7.00 |
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | AEP | 390 | Read e-mail from J. Rak regarding settlement statements associated with conveyances of receiver properties and wire transfer receipts corresponding thereto, analyze all relevant documentation, and prepare response regarding suggested appropriate follow-up action (7549 S Essex, 7500 S Eggleston). | 0.3 | 0.15 | $58.50 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | analyze post-sale discrepancies, correspond with A. Porter requesting information for same (7500 Eggleston, 7549 Essex) (.5). | 0.5 | 0.25 | $35.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| November 2021 | Asset Disposition | 11/29/21 | KMP | 140 | Communications with J. Rak regarding proceeds from sale of properties (7500 Eggleston, 7549 Essex) and provide documentation (.2) | 0.2 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| November 2021 | Business Operations | 11/24/21 | JR | 140 | exchange correspondence with K. Pritchard regarding a reconciliation discrepancy related to net proceeds for various properties, review bank statements, request for additional bank statements regarding same (7500 Eggleston, 7549 Essex) (.8) | 0.8 | 0.4 | $56.00 |
| November 2021 | Business Operations | 11/29/21 | JR | 140 | further review of settlement statements related to net proceeds regarding post-closing reconciliation and communicate with K. Pritchard regarding net proceeds discrepancies (7500 Eggleston, 7549 Essex) (1.4) | 1.4 | 0.7 | $98.00 |
| November 2021 | Business Operations | 11/30/21 | JR | 140 | Review bank statements and holdbacks for various properties, reconcile and exchange further communication with A. Porter and K. Pritchard (7748 Essex, 6160 MLK, 7500 Eggleston). | 1.2 | 0.4 | $56.00 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/13/22 | JR | 140 | extensive review of claims for properties, update claimant spreadsheet with pertinent information (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th) (3.3). | 3.3 | 0.4714286 | $66.00 |
| May 2022 | Claims Administration & Objections | 05/13/22 | JR | 140 | Conference call with J. Wine related to review of claims related to funds, request instructions related to review of same (3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th) (.3) | 0.3 | 0.05 | $7.00 |

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/27/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 6801 East End, 701 S 5th., 7237 Bennett, 7500 Eggleston, 3030 E 79th, 7301 Stewart). | 4.9 | 0.49 | $68.60 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

7500-06 S Eggleston Avenue                    EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7). | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| Property: | 3030-32 E 79th Street |
|---|---|
| General Allocation % (Pre 01/29/21): | 0.5013433% |
| General Allocation % (01/29/21 Onward, Claims Only): | 0.5386229337% |

| | | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| Prop # | Property Address | Hours | Fees | Hours | Fees | Hours | Fees |
| 12 | 3030-32 E 79th Street | 1.08 | $ 261.54 | 5.19 | $ 804.31 | 6.27 | $ 1,065.85 |
| | Asset Disposition [4] | 0.02 | $ 3.24 | 0.39 | $ 58.45 | 0.41 | $ 61.69 |
| | Business Operations [5] | 0.50 | $ 118.70 | 0.12 | $ 16.64 | 0.62 | $ 135.34 |
| | Claims Administration & Objections [6] | 0.57 | $ 139.61 | 4.68 | $ 729.21 | 5.24 | $ 868.82 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*     *5.19*
*Specific Allocation Fees:*    *$   804.31*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| April 2022 | Asset Disposition | 04/22/22 | KMP | 140 | Prepare spreadsheet identifying properties for which sales proceeds were deposited to Receiver's accounts and related communications with EB team (7500 Eggleston, 7549 Essex, 7301 Stewart, 3030 E 79th, 2909 E 78th). | 0.8 | 0.16 | $22.40 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex,7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/14/22 | JR | 140 | Review and update damage analysis spreadsheet pertaining to property or fund (11117 Longwood, 7500 Eggleston, 3030 E 79th, 7301 Stewart). | 1.6 | 0.4 | $56.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JR | 140 | Review and update pertinent information related to damage analysis spreadsheet pertaining to property or fund (7500 Eggleston, 3030 E 79th, 7301 Stewart, 2909 E 78th, 7549 Essex, 8047 Manistee). | 6.3 | 1.05 | $147.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| October 2021 | Claims Administration & Objections | 10/12/21 | AW | 140 | attention to email and follow up from claimant regarding database and related communications with K. Duff and claimant (7301 Stewart, 7500 Eggleston, 3030 E 79th) (.2) | 0.2 | 0.0666667 | $9.33 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| October 2021 | Claims Administration & Objections | 10/15/21 | AW | 140 | Prepare claims documents and share same with claimant (7301 Stewart, 7500 Eggleston, 3030 E 79th) (.1) | 0.1 | 0.0333333 | $4.67 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 3030 E 79th, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2). | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/13/22 | JR | 140 | extensive review of claims for properties, update claimant spreadsheet with pertinent information (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th) (3.3). | 3.3 | 0.4714286 | $66.00 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/13/22 | JR | 140 | Conference call with J. Wine related to review of claims related to funds, request instructions related to review of same (3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th) (.3) | 0.3 | 0.05 | $7.00 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/27/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 6801 East End, 701 S 5th., 7237 Bennett, 7500 Eggleston, 3030 E 79th, 7301 Stewart). | 4.9 | 0.49 | $68.60 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Essex, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| Property: | 2909-19 E 78th Street |
|---|---|
| General Allocation % (Pre 01/29/21): | 1.7872888% |
| General Allocation % (01/29/21 Onward, Claims Only): | 1.9201907587% |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 13 | 2909-19 E 78th Street | 3.87 | $ 932.40 | 8.03 | $ 1,206.23 | 11.90 | $ 2,138.63 |
| | Asset Disposition [4] | 0.06 | $ 11.55 | 1.09 | $ 156.45 | 1.15 | $ 168.00 |
| | Business Operations [5] | 1.79 | $ 423.16 | 0.17 | $ 27.25 | 1.96 | $ 450.41 |
| | Claims Administration & Objections [6] | 2.02 | $ 497.69 | 6.77 | $ 1,022.52 | 8.79 | $ 1,520.22 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occurring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 8.03

**Specific Allocation Fees:** $ 1,206.23

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| April 2022 | Asset Disposition | 04/22/22 | KMP | 140 | Prepare spreadsheet identifying properties for which sales proceeds were deposited to Receiver's accounts and related communications with EB team (7500 Eggleston, 7549 Essex, 7301 Stewart, 3030 E 79th, 2909 E 78th). | 0.8 | 0.16 | $22.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |

2909-19 E 78th Street
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | JR | 140 | Review and update pertinent information related to damage analysis spreadsheet pertaining to property or fund (7500 Eggleston, 3030 E 79th, 7301 Stewart, 2909 E 78th, 7549 Essex, 8047 Manistee). | 6.3 | 1.05 | $147.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/18/22 | JR | 140 | Review damage analysis spreadsheet pertaining to property (2909 E 78th, 7549 Essex, 8047 Manistee) (3.0) | 3.0 | 1 | $140.00 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/18/21 | KBD | 390 | draft correspondence to J. Wine and K. Pritchard regarding restoration motion (6160 MLK, 7201 Constance, 7051 Bennett, 7834 Ellis, 7749 Yates, 8201 Kingston, 5001 Drexel, 2909 E 78th, 7210 Vernon, 7109 Calumet, 6825 Indiana, 6554 Rhodes, 1414 E 62nd) (.2). | 0.2 | 0.0153846 | $6.00 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | exchange communication with A. Porter inquiring about lien waiver expense for property and resolution of same (2909 S 78th) (.2) | 0.2 | 0.2 | $28.00 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | exchange correspondence with A. Porter identifying discrepancies related to lien waivers and settlement statements related to payment for property manager (2909 E 78th) (.2). | 0.2 | 0.2 | $28.00 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/03/21 | KMP | 140 | Communicate with J. Rak regarding issues relating to reporting for post-sale funds reconciliation for property and briefly research related email correspondence (2909 E 78th). | 0.3 | 0.3 | $42.00 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

2909-19 E 78th Street

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 1145 of 5242 PageID #:74604
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

2909-19 E 78th Street

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 1148 of 5242 PageID #:74607
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Claims Administration & Objections | 11/05/21 | AW | 140 | review claim and related email with K. Duff and J. Wine (2909 E 78th, 7549 Essex, 8047 Manistee) (.2). | 0.2 | 0.0666667 | $9.33 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| November 2021 | Claims Administration & Objections | 11/08/21 | AW | 140 | review claim and related email to K. Duff (1131 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee) (.3) | 0.3 | 0.075 | $10.50 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/10/21 | AW | 140 | further review of claim and email exchanges with J. Wine regarding potential correction (2909 E 78th, 7549 Essex, 8047 Manistee, 1131 E 79th) (.2) | 0.2 | 0.05 | $7.00 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| November 2021 | Claims Administration & Objections | 11/16/21 | AW | 140 | Attention to email from claimant regarding sales and litigation, communicate with K. Duff regarding proposed response, and related email to claimant (2909 E 78th, 7549 Essex, 8047 Manistee, 7749 Yates) (.2) | 0.2 | 0.05 | $7.00 |
| November 2021 | Claims Administration & Objections | 11/17/21 | AW | 140 | follow up email to claimant to confirm claims (2909 E 78th, 7549 Essex, 8047 Manistee, 1131 E 79th) (.1) | 0.1 | 0.025 | $3.50 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| November 2021 | Claims Administration & Objections | 11/18/21 | AW | 140 | Draft response to claimant and related email to K. Duff (2909 E 78th, 7549 Essex, 8047 Manistee) (.1) | 0.1 | 0.0333333 | $4.67 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| November 2021 | Claims Administration & Objections | 11/23/21 | AW | 140 | follow up with J. Wine regarding database email and respond to claimant (7749 Yates, 2909 E 78th, 7549 Essex, 8047 Manistee) (.1) | 0.1 | 0.025 | $3.50 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405 Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | AW | 140 | attention to exchange regarding response to correspondence and related email to K. Duff (2909 E 78th, 7549 Essex, 8047 Manistee, 11117 Longwood, 1131 E 79th) (.1). | 0.1 | 0.02 | $2.80 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| December 2021 | Claims Administration & Objections | 12/02/21 | KMP | 140 | Prepare draft response to inquiry from claimant regarding beneficiary issues relating to claims and related communication with K. Duff (11117 Longwood, 1131 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee). | 0.3 | 0.06 | $8.40 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | respond to email from claimant regarding fund investment (2909 E 78th, 7549 Essex, 8047 Manistee) (.1) | 0.1 | 0.0333333 | $4.67 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | respond to correspondence from claimant (2909 E 78th, 7549 Essex, 8047 Manistee, 11117 Longwood, 1131 E 79th) (.1). | 0.1 | 0.02 | $2.80 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | respond to claimant regarding grouping issue (2909 E 78th, 7549 Essex, 8047 Manistee) (.1). | 0.1 | 0.0333333 | $4.67 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | correspond with K. Duff regarding power of attorney issues (2909 E 78th, 7549 Essex, 8047 Manistee, 11117 Longwood, 1131 E 79th) (.1) | 0.1 | 0.02 | $2.80 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/13/21 | AW | 140 | communicate with J. Wine regarding proposed response to claimant (2909 E 78th, 7549 Essex, 8047 Manistee) (.1) | 0.1 | 0.0333333 | $4.67 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| December 2021 | Claims Administration & Objections | 12/17/21 | AW | 140 | Email exchange with J. Wine regarding and respond to claimant regarding modified schedule for claims process and follow up email relating to claims process (2909 E 78th, 7549 Essex, 8047 Manistee). | 0.2 | 0.0666667 | $9.33 |
| December 2021 | Claims Administration & Objections | 12/22/21 | AW | 140 | research claim and claimant's contact information, update claimant's email address, and related email response (2909 E 78th, 7549 Essex, 8047 Manistee) (.3) | 0.3 | 0.1 | $14.00 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Merquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| December 2021 | Claims Administration & Objections | 12/29/21 | AW | 140 | responses to several email from claimant and follow up regarding same with K. Duff (2909 E 78th, 7549 Essex, 8047 Manistee) (.3) | 0.3 | 0.1 | $14.00 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/13/22 | JR | 140 | Conference call with J. Wine related to review of claims related to funds, request instructions related to review of same (3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th) (.3) | 0.3 | 0.05 | $7.00 |
| May 2022 | Claims Administration & Objections | 05/13/22 | JR | 140 | extensive review of claims for properties, update claimant spreadsheet with pertinent information (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th) (3.3). | 3.3 | 0.4714286 | $66.00 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/25/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 4615 Drexel, 4520 Drexel, 7549 Saginaw, 7748 Essex, 816 Marquette, 11117 Longwood, 2909 E 78th, 7549 Essex, 8047 Manistee, 7549 Essex, 8047 Manistee, 6217 Dorchester, 8326 Ellis, 7749 Yates). | 5.3 | 0.4076923 | $57.08 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

2909-19 E 78th Street

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 1167 of 5242 PageID #:74626
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | 0.18 | $25.20 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7). | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | AW | 140 | Review claims (8100 Essex, 7508 Essex, 2736 W 64th, 6355 Talman, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.8) | 4.8 | 0.6857143 | $96.00 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *7549-59 S Essex Avenue*
**General Allocation % (Pre 01/29/21):** *1.4726959%*
**General Allocation % (01/29/21 Onward, Claims Only):** *1.5822048678%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **14** | **7549-59 S Essex Avenue** | **3.19** | **$ 768.28** | **8.98** | **$ 1,372.01** | **12.16** | **$ 2,140.30** |
| | Asset Disposition [4] | 0.05 | $ 9.51 | 0.99 | $ 178.85 | 1.03 | $ 188.36 |
| | Business Operations [5] | 1.48 | $ 348.68 | 1.22 | $ 170.64 | 2.70 | $ 519.32 |
| | Claims Administration & Objections [6] | 1.66 | $ 410.09 | 6.77 | $ 1,022.52 | 8.43 | $ 1,432.62 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *8.98*
**Specific Allocation Fees:** *$ 1,372.01*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| April 2022 | Asset Disposition | 04/22/22 | KMP | 140 | Prepare spreadsheet identifying properties for which sales proceeds were deposited to Receiver's accounts and related communications with EB team (7500 Eggleston, 7549 Essex, 7301 Stewart, 3030 E 79th, 2909 E 78th). | 0.8 | 0.16 | $22.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex,7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JR | 140 | Review and update pertinent information related to damage analysis spreadsheet pertaining to property or fund (7500 Eggleston, 3030 E 79th, 7301 Stewart, 2909 E 78th, 7549 Essex, 8047 Manistee). | 6.3 | 1.05 | $147.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/18/22 | JR | 140 | Review damage analysis spreadsheet pertaining to property (2909 E 78th, 7549 Essex, 8047 Manistee) (3.0) | 3.0 | 1 | $140.00 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | review email from K. Duff requesting buyer purchased properties (7500 Eggleston, 7549 Essex) (.1) | 0.1 | 0.05 | $7.00 |
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | AEP | 390 | Read e-mail from J. Rak regarding settlement statements associated with conveyances of receiver properties and wire transfer receipts corresponding thereto, analyze all relevant documentation, and prepare response regarding suggested appropriate follow-up action (7549 S Essex, 7500 S Eggleston). | 0.3 | 0.15 | $58.50 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | analyze post-sale discrepancies, correspond with A. Porter requesting information for same (7500 Eggleston, 7549 Essex) (.5). | 0.5 | 0.25 | $35.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| November 2021 | Asset Disposition | 11/29/21 | KMP | 140 | Communications with J. Rak regarding proceeds from sale of properties (7500 Eggleston, 7549 Essex) and provide documentation (.2) | 0.2 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/24/21 | JR | 140 | exchange correspondence with K. Pritchard regarding a reconciliation discrepancy related to net proceeds for various properties, review bank statements, request for additional bank statements regarding same (7500 Eggleston, 7549 Essex) (.8) | 0.8 | 0.4 | $56.00 |
| November 2021 | Business Operations | 11/29/21 | JR | 140 | further review of settlement statements related to net proceeds regarding post-closing reconciliation and communicate with K. Pritchard regarding net proceeds discrepancies (7500 Eggleston, 7549 Essex) (1.4) | 1.4 | 0.7 | $98.00 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Claims Administration & Objections | 11/05/21 | AW | 140 | review claim and related email with K. Duff and J. Wine (2909 E 78th, 7549 Essex, 8047 Manistee) (.2). | 0.2 | 0.0666667 | $9.33 |
| November 2021 | Claims Administration & Objections | 11/08/21 | AW | 140 | review claim and related email to K. Duff (1131 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee) (.3) | 0.3 | 0.075 | $10.50 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| November 2021 | Claims Administration & Objections | 11/10/21 | AW | 140 | further review of claim and email exchanges with J. Wine regarding potential correction (2909 E 78th, 7549 Essex, 8047 Manistee, 1131 E 79th) (.2) | 0.2 | 0.05 | $7.00 |
| November 2021 | Claims Administration & Objections | 11/16/21 | AW | 140 | Attention to email from claimant regarding sales and litigation, communicate with K. Duff regarding proposed response, and related email to claimant (2909 E 78th, 7549 Essex, 8047 Manistee, 7749 Yates) (.2) | 0.2 | 0.05 | $7.00 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| November 2021 | Claims Administration & Objections | 11/17/21 | AW | 140 | follow up email to claimant to confirm claims (2909 E 78th, 7549 Essex, 8047 Manistee, 1131 E 79th) (.1) | 0.1 | 0.025 | $3.50 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| November 2021 | Claims Administration & Objections | 11/18/21 | AW | 140 | Draft response to claimant and related email to K. Duff (2909 E 78th, 7549 Essex, 8047 Manistee) (.1) | 0.1 | 0.0333333 | $4.67 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| November 2021 | Claims Administration & Objections | 11/23/21 | AW | 140 | follow up with J. Wine regarding database email and respond to claimant (7749 Yates, 2909 E 78th, 7549 Essex, 8047 Manistee) (.1) | 0.1 | 0.025 | $3.50 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | AW | 140 | attention to exchange regarding response to correspondence and related email to K. Duff (2909 E 78th, 7549 Essex, 8047 Manistee, 11117 Longwood, 1131 E 79th) (.1). | 0.1 | 0.02 | $2.80 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| December 2021 | Claims Administration & Objections | 12/02/21 | KMP | 140 | Prepare draft response to inquiry from claimant regarding beneficiary issues relating to claims and related communication with K. Duff (11117 Longwood, 1131 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee). | 0.3 | 0.06 | $8.40 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | respond to email from claimant regarding fund investment (2909 E 78th, 7549 Essex, 8047 Manistee) (.1) | 0.1 | 0.0333333 | $4.67 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | respond to correspondence from claimant (2909 E 78th, 7549 Essex, 8047 Manistee, 11117 Longwood, 1131 E 79th) (.1). | 0.1 | 0.02 | $2.80 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | correspond with K. Duff regarding power of attorney issues (2909 E 78th, 7549 Essex, 8047 Manistee, 11117 Longwood, 1131 E 79th) (.1) | 0.1 | 0.02 | $2.80 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | respond to claimant regarding grouping issue (2909 E 78th, 7549 Essex, 8047 Manistee) (.1). | 0.1 | 0.0333333 | $4.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 S 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/13/21 | AW | 140 | communicate with J. Wine regarding proposed response to claimant (2909 E 78th, 7549 Essex, 8047 Manistee) (.1) | 0.1 | 0.0333333 | $4.67 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| December 2021 | Claims Administration & Objections | 12/17/21 | AW | 140 | Email exchange with J. Wine regarding and respond to claimant regarding modified schedule for claims process and follow up email relating to claims process (2909 E 78th, 7549 Essex, 8047 Manistee). | 0.2 | 0.0666667 | $9.33 |
| December 2021 | Claims Administration & Objections | 12/22/21 | AW | 140 | research claim and claimant's contact information, update claimant's email address, and related email response (2909 E 78th, 7549 Essex, 8047 Manistee) (.3) | 0.3 | 0.1 | $14.00 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Essex, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| December 2021 | Claims Administration & Objections | 12/29/21 | AW | 140 | responses to several email from claimant and follow up regarding same with K. Duff (2909 E 78th, 7549 Essex, 8047 Manistee) (.3) | 0.3 | 0.1 | $14.00 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/13/22 | JR | 140 | extensive review of claims for properties, update claimant spreadsheet with pertinent information (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th) (3.3). | 3.3 | 0.4714286 | $66.00 |
| May 2022 | Claims Administration & Objections | 05/13/22 | JR | 140 | Conference call with J. Wine related to review of claims related to funds, request instructions related to review of same (3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th) (.3) | 0.3 | 0.05 | $7.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/25/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 4615 Drexel, 4520 Drexel, 7549 Saginaw, 7748 Essex, 816 Marquette, 11117 Longwood, 2909 E 78th, 7549 Essex, 8047 Manistee, 7549 Essex, 8047 Manistee, 6217 Dorchester, 8326 Ellis, 7749 Yates). | 5.3 | 0.4076923 | $57.08 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | 0.18 | $25.20 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | AW | 140 | Review claims (8100 Essex, 7508 Essex, 2736 W 64th, 6355 Talman, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.8) | 4.8 | 0.6857143 | $96.00 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *8047-55 S Manistee Avenue* |
| **General Allocation % (Pre 01/29/21):** | *1.2220242%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *1.3128934009%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **15** | **8047-55 S Manistee Avenue** | **2.64** | **$ 637.51** | **7.53** | **$ 1,147.16** | **10.17** | **$ 1,784.66** |
| | Asset Disposition [4] | 0.04 | $ 7.89 | 0.28 | $ 41.95 | 0.32 | $ 49.85 |
| | Business Operations [5] | 1.23 | $ 289.33 | 0.28 | $ 54.68 | 1.51 | $ 344.01 |
| | Claims Administration & Objections [6] | 1.38 | $ 340.29 | 6.97 | $ 1,050.52 | 8.35 | $ 1,390.81 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*      *7.53*
*Specific Allocation Fees:*      *$*     *1,147.16*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JR | 140 | Review and update pertinent information related to damage analysis spreadsheet pertaining to property or fund (7500 Eggleston, 3030 E 79th, 7301 Stewart, 2909 E 78th, 7549 Essex, 8047 Manistee). | 6.3 | 1.05 | $147.00 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/18/22 | JR | 140 | Review damage analysis spreadsheet pertaining to property (2909 E 78th, 7549 Essex, 8047 Manistee) (3.0) | 3.0 | 1 | $140.00 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/14/22 | JR | 140 | Review emails from E. Duff containing all financial property reports from property management and generate and organize all financial reports for January through December of 2021 in preparation for review (7448 S Calumet, 7701 S Essex, 816 Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217 Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana) (3.9) | 3.9 | 0.0866667 | $12.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/17/22 | JR | 140 | Review email from K. Pritchard related to monthly schedule of accounts for January through December of 2021, produce all statements and organize in files in preparation for review (7448 S Calumet, 7701 S Essex, 816Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston,8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell,10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana). | 0.4 | 0.0088889 | $1.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Essex, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Claims Administration & Objections | 11/05/21 | AW | 140 | review claim and related email with K. Duff and J. Wine (2909 E 78th, 7549 Essex, 8047 Manistee) (.2). | 0.2 | 0.0666667 | $9.33 |
| November 2021 | Claims Administration & Objections | 11/08/21 | AW | 140 | review claim and related email to K. Duff (1131 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee) (.3) | 0.3 | 0.075 | $10.50 |
| November 2021 | Claims Administration & Objections | 11/08/21 | AW | 140 | research email to claimants regarding property and related email to K. Duff (8047 Manistee) (.2). | 0.2 | 0.2 | $28.00 |
| November 2021 | Claims Administration & Objections | 11/10/21 | AW | 140 | further review of claim and email exchanges with J. Wine regarding potential correction (2909 E 78th, 7549 Essex, 8047 Manistee, 1131 E 79th) (.2) | 0.2 | 0.05 | $7.00 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| November 2021 | Claims Administration & Objections | 11/16/21 | AW | 140 | Attention to email from claimant regarding sales and litigation, communicate with K. Duff regarding proposed response, and related email to claimant (2909 E 78th, 7549 Essex, 8047 Manistee, 7749 Yates) (.2) | 0.2 | 0.05 | $7.00 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| November 2021 | Claims Administration & Objections | 11/17/21 | AW | 140 | follow up email to claimant to confirm claims (2909 E 78th, 7549 Essex, 8047 Manistee, 1131 E 79th) (.1) | 0.1 | 0.025 | $3.50 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| November 2021 | Claims Administration & Objections | 11/18/21 | AW | 140 | Draft response to claimant and related email to K. Duff (2909 E 78th, 7549 Essex, 8047 Manistee) (.1) | 0.1 | 0.0333333 | $4.67 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| November 2021 | Claims Administration & Objections | 11/23/21 | AW | 140 | follow up with J. Wine regarding database email and respond to claimant (7749 Yates, 2909 E 78th, 7549 Essex, 8047 Manistee) (.1) | 0.1 | 0.025 | $3.50 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| December 2021 | Claims Administration & Objections | 12/02/21 | AW | 140 | attention to exchange regarding response to correspondence and related email to K. Duff (2909 E 78th, 7549 Essex, 8047 Manistee, 11117 Longwood, 1131 E 79th) (.1). | 0.1 | 0.02 | $2.80 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| December 2021 | Claims Administration & Objections | 12/02/21 | KMP | 140 | Prepare draft response to inquiry from claimant regarding beneficiary issues relating to claims and related communication with K. Duff (11117 Longwood, 1131 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee). | 0.3 | 0.06 | $8.40 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | respond to email from claimant regarding fund investment (2909 E 78th, 7549 Essex, 8047 Manistee) (.1) | 0.1 | 0.0333333 | $4.67 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | respond to correspondence from claimant (2909 E 78th, 7549 Essex, 8047 Manistee, 11117 Longwood, 1131 E 79th) (.1). | 0.1 | 0.02 | $2.80 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | respond to claimant regarding grouping issue (2909 E 78th, 7549 Essex, 8047 Manistee) (.1). | 0.1 | 0.0333333 | $4.67 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | correspond with K. Duff regarding power of attorney issues (2909 E 78th, 7549 Essex, 8047 Manistee, 11117 Longwood, 1131 E 79th) (.1) | 0.1 | 0.02 | $2.80 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/13/21 | AW | 140 | communicate with J. Wine regarding proposed response to claimant (2909 E 78th, 7549 Essex, 8047 Manistee) (.1) | 0.1 | 0.0333333 | $4.67 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/17/21 | AW | 140 | Email exchange with J. Wine regarding and respond to claimant regarding modified schedule for claims process and follow up email relating to claims process (2909 E 78th, 7549 Essex, 8047 Manistee). | 0.2 | 0.0666667 | $9.33 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| December 2021 | Claims Administration & Objections | 12/22/21 | AW | 140 | research claim and claimant's contact information, update claimant's email address, and related email response (2909 E 78th, 7549 Essex, 8047 Manistee) (.3) | 0.3 | 0.1 | $14.00 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/29/21 | AW | 140 | responses to several email from claimant and follow up regarding same with K. Duff (2909 E 78th, 7549 Essex, 8047 Manistee) (.3) | 0.3 | 0.1 | $14.00 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/13/22 | JR | 140 | Conference call with J. Wine related to review of claims related to funds, request instructions related to review of same (3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th) (.3) | 0.3 | 0.05 | $7.00 |
| May 2022 | Claims Administration & Objections | 05/13/22 | JR | 140 | extensive review of claims for properties, update claimant spreadsheet with pertinent information (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th) (3.3). | 3.3 | 0.4714286 | $66.00 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/25/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 4615 Drexel, 4520 Drexel, 7549 Saginaw, 7748 Essex, 816 Marquette, 11117 Longwood, 2909 E 78th, 7549 Essex, 8047 Manistee, 7549 Essex, 8047 Manistee, 6217 Dorchester, 8326 Ellis, 7749 Yates). | 5.3 | 0.4076923 | $57.08 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | 0.18 | $25.20 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | AW | 140 | Review claims (8100 Essex, 7508 Essex, 2736 W 64th, 6355 Talman, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.8) | 4.8 | 0.6857143 | $96.00 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7933 S Kingston Avenue* |
| *General Allocation % (Pre 01/29/21):* | *0.1147261%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.1232571256%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *22* | *7933 S Kingston Avenue* | *0.25* | *$ 59.85* | *3.81* | *$ 855.78* | *4.06* | *$ 915.63* |
| | *Asset Disposition [4]* | 0.00 | $ 0.74 | 0.60 | $ 115.15 | 0.61 | $ 115.89 |
| | *Business Operations [5]* | 0.12 | $ 27.16 | 1.01 | $ 206.26 | 1.13 | $ 233.43 |
| | *Claims Administration & Objections [6]* | 0.13 | $ 31.95 | 2.19 | $ 534.36 | 2.32 | $ 566.31 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *3.81*

**Specific Allocation Fees:** $ *855.78*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Asset Disposition | 01/17/22 | KBD | 390 | Exchange correspondence with J. Rak and J. Wine regarding confirmation of funds transfer (single family). | 0.2 | 0.0054054 | $2.11 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/28/22 | KBD | 390 | Study correspondence from E. Duff regarding efforts to obtain information from property insurance carrier through insurance broker and recover premium refunds (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd,417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada,9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.1 | 0.002439 | $0.95 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communicationwith potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex,7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| April 2022 | Claims Administration & Objections | 04/12/22 | JRW | 260 | review and analysis of document production (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell) (2.0) | 2.0 | 0.1428571 | $37.14 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | study correspondence from K. Pritchard regarding potential claims by tax authorities relating to properties (1017 W 102nd, 417 Oglesby, 7925 S Kingston, 8403 S Aberdeen, 9212 S Parnell, 1516 E 85th Pl, 2136 W 83rd, 7922 S Luella, 7933 S Kingston, 8030 S Marquette, 8104 S Kingston, 8529 S Rhodes) (.1). | 0.1 | 0.0083333 | $3.25 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| January 2022 | Asset Disposition | 01/14/22 | JR | 140 | Review email from K. Duff related to single family home allocations, reviewprevious communication with bank, A. Porter and J. Wine and confirm amounts of net wires to K. Duff (single family). | 0.8 | 0.0216216 | $3.03 |
| January 2022 | Asset Disposition | 01/14/22 | KMP | 140 | Communicate with K. Duff, J. Wine, and J. Rak regarding confirmation of accuracy of deposits of proceeds for individual single family propertyaccounts (single family). | 0.2 | 0.0054054 | $0.76 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/11/22 | ED | 390 | prepare summary of insurance cost information relating to sold properties for request to insurance agent (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid) (.4) | 0.4 | 0.01 | $3.90 |
| January 2022 | Business Operations | 01/11/22 | ED | 390 | email correspondence with insurance agent regarding production of missing endorsements and cost information (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid) (.7). | 0.7 | 0.0175 | $6.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding Receivership receipts and expenditures during 2021 relating to properties(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, 7109 Calumet). | 0.2 | 0.0040816 | $1.59 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Review of property manager reporting for use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.5) | 0.5 | 0.0125 | $4.88 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | send financial reporting documents to accountant to use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.3). | 0.3 | 0.0075 | $2.93 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/14/22 | JR | 140 | Review emails from E. Duff containing all financial property reports from property management and generate and organize all financial reports for January through December of 2021 in preparation for review (7448 S Calumet, 7701 S Essex, 816 Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217 Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana) (3.9) | 3.9 | 0.0866667 | $12.13 |
| January 2022 | Business Operations | 01/17/22 | JR | 140 | Review email from K. Pritchard related to monthly schedule of accounts for January through December of 2021, produce all statements and organize in files in preparation for review (7448 S Calumet, 7701 S Essex, 816Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston,8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell,10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana). | 0.4 | 0.0088889 | $1.24 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | Draft list of follow-up items needed from insurance agent and carrier regarding policy cancellations and refunds (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana) (.4) | 0.4 | 0.0108108 | $4.22 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | review and analysis of loan history documents submitted in connection with claims (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella,7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5). | 0.5 | 0.0119048 | $4.64 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/28/22 | ED | 390 | Email correspondence to insurance agent requesting additional documentation relating to insurance refunds for sold properties (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.3 | 0.0073171 | $2.85 |
| January 2022 | Business Operations | 01/28/22 | JR | 140 | Review emails from E. Duff and produce financial property reports related to review of all sold properties in 2021 (4750 Indiana, 7024 Paxton, 7840 Yates, 2800E 81st, 4611 Drexel, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, single family) (.5) | 0.5 | 0.0104167 | $1.46 |
| January 2022 | Business Operations | 01/31/22 | ED | 390 | Email correspondence with J. Rak and insurance agent regarding additional information required for calculation of refunds of prepaid premium amounts (5001 Drexel, 7051 Bennett, 701 S 5th, 2800 E 81st, 4611 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 86th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8342 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.7 | 0.0184211 | $7.18 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| November 2021 | Asset Disposition | 11/16/21 | JR | 140 | Review, organize and update all files related to property closings (7110 Cornell, 7760 Coles, 1102 Bingham, 8214 Ingleside, 6437 Kenwood, 1131 E 79th, 8326-58 Ellis, 7840 Yates, 4750 Indiana, 7051 Bennett, 1422 East 68th, 7255 Euclid, 6217 Dorchester, single family, 11117 Longwood, 3074 Cheltenham 8201 Kingston, 4750 Indiana, 7600 Kingston, 7656 Kingston) (3.4) | 3.4 | 0.0653846 | $9.15 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | continued analysis of Midland claims and related conference with A. Watychowicz regarding spreadsheets (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.0) | 2.0 | 0.0571429 | $14.86 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/25/22 | JR | 140 | Communication with J. Wine requesting an update on claims spreadsheet related to sole claims for various properties and update same (2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8104 Kingston, 8030 Marquette, 8403 Aberdeen, 8529 Rhodes, 8800 Ada, 9212 Parnell, 1516 E 85th, 1017 W 102nd, 417 Oglesby, 8405 Marquette, 8517 Vernon, 8432 Essex, 8346 Constance, 7953 Woodlawn, 7712 Euclid, 61 E. 92nd, 406 E. 87th, 3723 W. 68th, 3213 Throop, 11318 Church, 10012 LaSalle, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 8107 Kingston, 2129 W. 71st, 6759 Indiana, 5437 Laflin, 9610 Woodlawn, 7304 St. Lawrence, 7760 Coles, 310 E. 50th, 1401 W. 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 1.4 | 0.0333333 | $4.67 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/26/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding proof of claim and related correspondence to E. Duff and A. Porter (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.3) | 0.3 | 0.0073171 | $1.90 |
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | ED | 390 | Telephone conference with J. Wine to discuss analysis of loan history documents (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 0.5 | 0.0119048 | $4.64 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | telephone conference with E. Duff regarding claim analysis (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5) | 0.5 | 0.0119048 | $3.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | confer with A. Watychowicz regarding service on lienholders of record (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0057143 | $1.49 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Business Operations | 02/22/22 | ED | 390 | Call with J. Rak to discuss resolution of missing information regarding insurance expenditures by property and review of documents prepared by J. Rak (5001 Drexel, 6751 Merrill, 7110 Cornell, 431 E 42nd, 2800 E 81st, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 S Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0065217 | $2.54 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Business Operations | 02/22/22 | JR | 140 | Communication with E. Duff regarding property insurance endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Business Operations | 02/22/22 | JR | 140 | further communication with advisor requesting policy information (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | 0.004878 | $0.68 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Business Operations | 02/28/22 | JR | 140 | Exchange communication with E. Duff related to review of final property endorsements and refunds from insurance firm (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| February 2022 | Business Operations | 02/28/22 | JR | 140 | review emails from insurance firm related to premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.5). | 0.5 | 0.0121951 | $1.71 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/06/21 | KBD | 390 | exchange correspondence with claimant's counsel, K. Pritchard, and J. Wine regarding post-sale fund balances for properties (1516 E 85th, 2136 W 83rd, 7922 Luella, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8529 Rhodes, 11318 Church, 1017 W 102nd, 417 Oglesby, 7925 Kingston, 8403 Aberdeen, 8405 Marquette, 8800 Ada, 9212 Parnell, 10012 LaSalle, 3723 W 68th, 406 E 87th, 61 E 92nd, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8432 Essex, 8517 Vernon, 3213 Throop, 6554 Rhodes, 6825 Indiana, 8346 Constance, 7210 Vernon, 6759 Indiana, 2129 W 71st, 5437 Laflin, 8209 Ellis, 8107 Ellis, 7300 St Lawrence, 7760 Coles, 8000 Justine, 8214 Ingleside, 9610 Woodlawn, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | 0.0047619 | $1.86 |
| December 2021 | Asset Disposition | 12/07/21 | KBD | 390 | Exchange correspondence with J. Wine and J. Rak regarding analysis of property account funds (single family). | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Asset Disposition | 12/10/21 | KBD | 390 | Confer with J. Wine, J. Rak, A. Porter regarding single family home portfolio closing cost allocation and study various related communications and valuation allocation spreadsheets (single family). | 1.2 | 0.0324324 | $12.65 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/13/21 | KBD | 390 | exchange correspondence with J. Wine regarding analysis of claims against funds (single family) (.1). | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/02/22 | JR | 140 | Follow up communication with the insurance firm requesting property refund information and confirmation of property insurance refunds (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0054054 | $0.76 |
| May 2022 | Business Operations | 05/02/22 | JR | 140 | exchange communication with E. Duff regarding status of refunds and set up conference call regarding same (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.0027027 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7255 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| December 2021 | Asset Disposition | 12/07/21 | JR | 140 | Review email from K. Duff and J. Wine, analyze and produce information regarding property balances (single family). | 1.0 | 0.027027 | $3.78 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |
| March 2022 | Business Operations | 03/01/22 | ED | 390 | Review of further documentation sent by insurance agent relating to policy endorsements terminating coverage for properties sold during 2021(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel,1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby,7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.4 | 0.0083333 | $3.25 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Asset Disposition | 12/07/21 | JRW | 260 | Review correspondence from claimants' counsel and study allocation of single family portfolio sale proceeds and fund balance reports and related correspondence with K. Pritchard and J. Rak (single family). | 0.5 | 0.0135135 | $3.51 |
| December 2021 | Asset Disposition | 12/10/21 | AEP | 390 | Teleconference with J. Wine and K. Duff regarding allocation of sales proceeds of single-family homes and reconciliation with amounts held in corresponding bank accounts (single family). | 0.7 | 0.0189189 | $7.38 |
| March 2022 | Business Operations | 03/02/22 | JR | 140 | follow up communication with account analyst regarding missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.1). | 0.1 | 0.002439 | $0.34 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/10/21 | JR | 140 | Conference call with K. Duff, A. Porter and J. Wine regarding single family allocations (single family). | 0.6 | 0.0162162 | $2.27 |
| March 2022 | Business Operations | 03/02/22 | JR | 140 | Review emails from account analyst and update spreadsheet related to missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | 0.0414634 | $5.80 |
| December 2021 | Asset Disposition | 12/10/21 | JRW | 260 | Exchange correspondence with K. Duff and J. Rak regarding fund balances (single family) (.1) | 0.1 | 0.0027027 | $0.70 |
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Email to insurance agents requesting further detail relating to insurance policy documents for period beginning May 2021 (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0068182 | $2.66 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Review and analysis of insurance policy documents for period beginning May 2021 to identify costs attributable to properties owned during coverage period (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 1.0 | 0.0227273 | $8.86 |
| December 2021 | Asset Disposition | 12/10/21 | JRW | 260 | conference call with J. Rak, K. Duff and A. Porter regarding single family fund balances (single family) (1.2) | 1.2 | 0.0324324 | $8.43 |
| March 2022 | Business Operations | 03/16/22 | JR | 140 | Review email from insurance broker account manager producing a list of property insurance refunds, brief review of same, correspond with K. Pritchard requesting information related to missing property addressesrelated to refunds, update missing property information related to insurance premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.5 | 0.0121951 | $1.71 |
| December 2021 | Asset Disposition | 12/13/21 | JRW | 260 | telephone conference with claimants' counsel regarding allocation of sales proceeds to portfolio and related follow-up email (single family) (.6) | 0.6 | 0.0162162 | $4.22 |
| December 2021 | Asset Disposition | 12/13/21 | JRW | 260 | Research and correspondence with K. Pritchard regarding fund balances for sold properties (single family) (.7) | 0.7 | 0.0189189 | $4.92 |
| December 2021 | Asset Disposition | 12/13/21 | KMP | 140 | Analyze spreadsheet relating to property account balances and related communication with J. Wine (single family). | 0.3 | 0.0081081 | $1.14 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/17/22 | JR | 140 | Review property addresses for various property insurance endorsements related to refunds, update check items spreadsheet with property addresses, communicate with account analyst requesting confirmation on property addresses (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | 0.0414634 | $5.80 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |
| December 2021 | Asset Disposition | 12/16/21 | JRW | 260 | Exchange correspondence with claimants' counsel regarding allocation of proceeds to closed properties and related communication with J. Rak regarding preparation of updated spreadsheet (single family). | 0.2 | 0.0054054 | $1.41 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |
| December 2021 | Asset Disposition | 12/20/21 | JR | 140 | Review email from J. Wine and requesting updates to allocations for single family home portfolio and update closed property spreadsheet regarding same (single family). | 0.8 | 0.0216216 | $3.03 |
| December 2021 | Asset Disposition | 12/21/21 | JR | 140 | Exchange communication with J. Wine relating to single family sale price allocations and update closed property spreadsheet regarding same (single family). | 0.2 | 0.0054054 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | ED | 390 | Email correspondence with J. Rak regarding review of additional draft property reports received from accountant (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $1.90 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |

EquityBuild - Specific Property Allocation Task Detail

7933 S Kingston Avenue

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Call with J. Rak to discuss allocation of insurance premium refunds received(7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.1 | 0.002439 | $0.95 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Begin review of draft reports from accountant for year ended 12/31/2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.8 | 0.0195122 | $7.61 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Call with J. Rak to discuss review of draft accounting reports through December 31, 2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $1.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| March 2022 | Business Operations | 03/21/22 | JR | 140 | Review email to insurance broker account analyst related to property refunds issued and request confirmation of property addresses related to refund allocations, follow up email to account analyst and E. Duff regarding same (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.4) | 0.4 | 0.0097561 | $1.37 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | Attention to communications with insurance broker regarding identification of refunds for terminated coverage on sold properties (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston,7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Justine, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | JR | 140 | extensive review of monthly property reports for all of 2021 (2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.9) | 0.9 | 0.0243243 | $3.41 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all 108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/07/21 | KMP | 140 | Confer with K. Duff, J. Wine, and J. Rak regarding claimant's counsel's request for accounting of sale proceeds for single family homes, and research related emails, spreadsheets, and financial documents (single family). | 0.9 | 0.0243243 | $3.41 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Attention to communications with insurance broker regarding spreadsheet tracking refunds for terminated property and GL insurance coverage (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $0.68 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/13/21 | JRW | 260 | analyze data regarding claims against funds and related correspondence with K. Duff (single family) (.4). | 0.4 | 0.0108108 | $2.81 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Essex, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *8405 S Marquette Avenue* |
| *General Allocation % (Pre 01/29/21):* | *0.1423451%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.1529298630%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 26 | 8405 S Marquette Avenue | 0.31 | $ 74.26 | 3.78 | $ 845.34 | 4.09 | $ 919.60 |
| | Asset Disposition [4] | 0.00 | $ 0.92 | 0.60 | $ 115.15 | 0.61 | $ 116.07 |
| | Business Operations [5] | 0.14 | $ 33.70 | 0.99 | $ 199.08 | 1.14 | $ 232.78 |
| | Claims Administration & Objections [6] | 0.16 | $ 39.64 | 2.18 | $ 531.11 | 2.34 | $ 570.75 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *3.78*

**Specific Allocation Fees:** $ *845.34*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Asset Disposition | 01/17/22 | KBD | 390 | Exchange correspondence with J. Rak and J. Wine regarding confirmation of funds transfer (single family). | 0.2 | 0.0054054 | $2.11 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| January 2022 | Business Operations | 01/28/22 | KBD | 390 | Study correspondence from E. Duff regarding efforts to obtain information from property insurance carrier through insurance broker and recover premium refunds (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd,417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada,9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.1 | 0.002439 | $0.95 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/12/22 | JRW | 260 | review and analysis of document production (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell) (2.0) | 2.0 | 0.1428571 | $37.14 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| January 2022 | Asset Disposition | 01/14/22 | JR | 140 | Review email from K. Duff related to single family home allocations, reviewprevious communication with bank, A. Porter and J. Wine and confirm amounts of net wires to K. Duff (single family). | 0.8 | 0.0216216 | $3.03 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Asset Disposition | 01/14/22 | KMP | 140 | Communicate with K. Duff, J. Wine, and J. Rak regarding confirmation of accuracy of deposits of proceeds for individual single family propertyaccounts (single family). | 0.2 | 0.0054054 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/11/22 | ED | 390 | email correspondence with insurance agent regarding production of missing endorsements and cost information (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid) (.7). | 0.7 | 0.0175 | $6.83 |
| January 2022 | Business Operations | 01/11/22 | ED | 390 | prepare summary of insurance cost information relating to sold properties for request to insurance agent (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid) (.4) | 0.4 | 0.01 | $3.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding Receivership receipts and expenditures during 2021 relating to properties(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, 7109 Calumet). | 0.2 | 0.0040816 | $1.59 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Review of property manager reporting for use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.5) | 0.5 | 0.0125 | $4.88 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | send financial reporting documents to accountant to use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.3). | 0.3 | 0.0075 | $2.93 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| January 2022 | Business Operations | 01/14/22 | JR | 140 | Review emails from E. Duff containing all financial property reports from property management and generate and organize all financial reports for January through December of 2021 in preparation for review (7448 S Calumet, 7701 S Essex, 816 Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217 Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana) (3.9) | 3.9 | 0.0866667 | $12.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/17/22 | JR | 140 | Review email from K. Pritchard related to monthly schedule of accounts for January through December of 2021, produce all statements and organize in files in preparation for review (7448 S Calumet, 7701 S Essex, 816Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston,8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell,10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana). | 0.4 | 0.0088889 | $1.24 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | Draft list of follow-up items needed from insurance agent and carrier regarding policy cancellations and refunds (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana) (.4) | 0.4 | 0.0108108 | $4.22 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | review and analysis of loan history documents submitted in connection with claims (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella,7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5). | 0.5 | 0.0119048 | $4.64 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/28/22 | ED | 390 | Email correspondence to insurance agent requesting additional documentation relating to insurance refunds for sold properties (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.3 | 0.0073171 | $2.85 |
| January 2022 | Business Operations | 01/28/22 | JR | 140 | Review emails from E. Duff and produce financial property reports related toreview of all sold properties in 2021 (4750 Indiana, 7024 Paxton, 7840 Yates,2800E 81st, 4611 Drexel, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, single family) (.5) | 0.5 | 0.0104167 | $1.46 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Essex, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| November 2021 | Asset Disposition | 11/16/21 | JR | 140 | Review, organize and update all files related to property closings (7110 Cornell, 7760 Coles, 1102 Bingham, 8214 Ingleside, 6437 Kenwood, 1131 E 79th, 8326-58 Ellis, 7840 Yates, 4750 Indiana, 7051 Bennett, 1422 East 68th, 7255 Euclid, 6217 Dorchester, single family, 11117 Longwood, 3074 Cheltenham 8201 Kingston, 4750 Indiana, 7600 Kingston, 7656 Kingston) (3.4) | 3.4 | 0.0653846 | $9.15 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | continued analysis of Midland claims and related conference with A. Watychowicz regarding spreadsheets (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.0) | 2.0 | 0.0571429 | $14.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/25/22 | JR | 140 | Communication with J. Wine requesting an update on claims spreadsheet related to sole claims for various properties and update same (2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8104 Kingston, 8030 Marquette, 8403 Aberdeen, 8529 Rhodes, 8800 Ada, 9212 Parnell, 1516 E 85th, 1017 W 102nd, 417 Oglesby, 8405 Marquette, 8517 Vernon, 8432 Essex, 8346 Constance, 7953 Woodlawn, 7712 Euclid, 61 E. 92nd, 406 E. 87th, 3723 W. 68th, 3213 Throop, 11318 Church, 10012 LaSalle, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 8107 Kingston, 2129 W. 71st, 6759 Indiana, 5437 Laflin, 9610 Woodlawn, 7304 St. Lawrence, 7760 Coles, 310 E. 50th, 1401 W. 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 1.4 | 0.0333333 | $4.67 |
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| January 2022 | Claims Administration & Objections | 01/26/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding proof of claim and related correspondence to E. Duff and A. Porter (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.3) | 0.3 | 0.0073171 | $1.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/28/22 | ED | 390 | Telephone conference with J. Wine to discuss analysis of loan history documents (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 0.5 | 0.0119048 | $4.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | telephone conference with E. Duff regarding claim analysis (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5) | 0.5 | 0.0119048 | $3.10 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | confer with A. Watychowicz regarding service on lienholders of record (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0057143 | $1.49 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Business Operations | 02/22/22 | ED | 390 | Call with J. Rak to discuss resolution of missing information regarding insurance expenditures by property and review of documents prepared by J. Rak (5001 Drexel, 6751 Merrill, 7110 Cornell, 431 E 42nd, 2800 E 81st, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 S Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0065217 | $2.54 |
| February 2022 | Business Operations | 02/22/22 | JR | 140 | Communication with E. Duff regarding property insurance endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Business Operations | 02/22/22 | JR | 140 | further communication with advisor requesting policy information (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | 0.004878 | $0.68 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Business Operations | 02/28/22 | JR | 140 | Exchange communication with E. Duff related to review of final property endorsements and refunds from insurance firm (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| February 2022 | Business Operations | 02/28/22 | JR | 140 | review emails from insurance firm related to premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.5). | 0.5 | 0.0121951 | $1.71 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/06/21 | KBD | 390 | exchange correspondence with claimant's counsel, K. Pritchard, and J. Wine regarding post-sale fund balances for properties (1516 E 85th, 2136 W 83rd, 7922 Luella, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8529 Rhodes, 11318 Church, 1017 W 102nd, 417 Oglesby, 7925 Kingston, 8403 Aberdeen, 8405 Marquette, 8800 Ada, 9212 Parnell, 10012 LaSalle, 3723 W 68th, 406 E 87th, 61 E 92nd, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8432 Essex, 8517 Vernon, 3213 Throop, 6554 Rhodes, 6825 Indiana, 8346 Constance, 7210 Vernon, 6759 Indiana, 2129 W 71st, 5437 Laflin, 8209 Ellis, 8107 Ellis, 7300 St Lawrence, 7760 Coles, 8000 Justine, 8214 Ingleside, 9610 Woodlawn, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | 0.0047619 | $1.86 |
| December 2021 | Asset Disposition | 12/07/21 | KBD | 390 | Exchange correspondence with J. Wine and J. Rak regarding analysis of property account funds (single family). | 0.2 | 0.0054054 | $2.11 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Asset Disposition | 12/10/21 | KBD | 390 | Confer with J. Wine, J. Rak, A. Porter regarding single family home portfolio closing cost allocation and study various related communications and valuation allocation spreadsheets (single family). | 1.2 | 0.0324324 | $12.65 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/13/21 | KBD | 390 | exchange correspondence with J. Wine regarding analysis of claims against funds (single family) (.1). | 0.1 | 0.0027027 | $1.05 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/02/22 | JR | 140 | Follow up communication with the insurance firm requesting property refund information and confirmation of property insurance refunds (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0054054 | $0.76 |
| May 2022 | Business Operations | 05/02/22 | JR | 140 | exchange communication with E. Duff regarding status of refunds and set up conference call regarding same (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.0027027 | $0.38 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |
| December 2021 | Asset Disposition | 12/07/21 | JR | 140 | Review email from K. Duff and J. Wine, analyze and produce information regarding property balances (single family). | 1.0 | 0.027027 | $3.78 |
| December 2021 | Asset Disposition | 12/07/21 | JRW | 260 | Review correspondence from claimants' counsel and study allocation of single family portfolio sale proceeds and fund balance reports and related correspondence with K. Pritchard and J. Rak (single family). | 0.5 | 0.0135135 | $3.51 |
| March 2022 | Business Operations | 03/01/22 | ED | 390 | Review of further documentation sent by insurance agent relating to policy endorsements terminating coverage for properties sold during 2021(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel,1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby,7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.4 | 0.0083333 | $3.25 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/10/21 | AEP | 390 | Teleconference with J. Wine and K. Duff regarding allocation of sales proceeds of single-family homes and reconciliation with amounts held in corresponding bank accounts (single family). | 0.7 | 0.0189189 | $7.38 |
| March 2022 | Business Operations | 03/02/22 | JR | 140 | Review emails from account analyst and update spreadsheet related to missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | 0.0414634 | $5.80 |
| March 2022 | Business Operations | 03/02/22 | JR | 140 | follow up communication with account analyst regarding missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.1). | 0.1 | 0.002439 | $0.34 |
| December 2021 | Asset Disposition | 12/10/21 | JR | 140 | Conference call with K. Duff, A. Porter and J. Wine regarding single family allocations (single family). | 0.6 | 0.0162162 | $2.27 |
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Review and analysis of insurance policy documents for period beginning May 2021 to identify costs attributable to properties owned during coverage period (4611 Drexel, 1414 E 62nd, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 1.0 | 0.0227273 | $8.86 |
| December 2021 | Asset Disposition | 12/10/21 | JRW | 260 | conference call with J. Rak, K. Duff and A. Porter regarding single family fund balances (single family) (1.2) | 1.2 | 0.0324324 | $8.43 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Email to insurance agents requesting further detail relating to insurance policy documents for period beginning May 2021 (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0068182 | $2.66 |
| December 2021 | Asset Disposition | 12/10/21 | JRW | 260 | Exchange correspondence with K. Duff and J. Rak regarding fund balances (single family) (.1) | 0.1 | 0.0027027 | $0.70 |
| December 2021 | Asset Disposition | 12/13/21 | JRW | 260 | telephone conference with claimants' counsel regarding allocation of sales proceeds to portfolio and related follow-up email (single family) (.6) | 0.6 | 0.0162162 | $4.22 |
| March 2022 | Business Operations | 03/16/22 | JR | 140 | Review email from insurance broker account manager producing a list of property insurance refunds, brief review of same, correspond with K. Pritchard requesting information related to missing property addressesrelated to refunds, update missing property information related to insurance premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.5 | 0.0121951 | $1.71 |
| December 2021 | Asset Disposition | 12/13/21 | JRW | 260 | Research and correspondence with K. Pritchard regarding fund balances for sold properties (single family) (.7) | 0.7 | 0.0189189 | $4.92 |
| December 2021 | Asset Disposition | 12/13/21 | KMP | 140 | Analyze spreadsheet relating to property account balances and related communication with J. Wine (single family). | 0.3 | 0.0081081 | $1.14 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Asset Disposition | 12/16/21 | JRW | 260 | Exchange correspondence with claimants' counsel regarding allocation of proceeds to closed properties and related communication with J. Rak regarding preparation of updated spreadsheet (single family). | 0.2 | 0.0054054 | $1.41 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/17/22 | JR | 140 | Review property addresses for various property insurance endorsements related to refunds, update check items spreadsheet with property addresses, communicate with account analyst requesting confirmation on property addresses (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | 0.0414634 | $5.80 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |
| December 2021 | Asset Disposition | 12/20/21 | JR | 140 | Review email from J. Wine and requesting updates to allocations for single family home portfolio and update closed property spreadsheet regarding same (single family). | 0.8 | 0.0216216 | $3.03 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |
| December 2021 | Asset Disposition | 12/21/21 | JR | 140 | Exchange communication with J. Wine relating to single family sale price allocations and update closed property spreadsheet regarding same (single family). | 0.2 | 0.0054054 | $0.76 |
| March 2022 | Business Operations | 03/18/22 | ED | 390 | Email correspondence with J. Rak regarding review of additional draft property reports received from accountant (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $1.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Begin review of draft reports from accountant for year ended 12/31/2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.8 | 0.0195122 | $7.61 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Call with J. Rak to discuss allocation of insurance premium refunds received(7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.1 | 0.002439 | $0.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Call with J. Rak to discuss review of draft accounting reports through December 31, 2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $1.90 |
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| March 2022 | Business Operations | 03/21/22 | JR | 140 | Review email to insurance broker account analyst related to property refunds issued and request confirmation of property addresses related to refund allocations, follow up email to account analyst and E. Duff regarding same (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.4) | 0.4 | 0.0097561 | $1.37 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | Attention to communications with insurance broker regarding identification of refunds for terminated coverage on sold properties (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston,7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| March 2022 | Business Operations | 03/24/22 | JR | 140 | extensive review of monthly property reports for all of 2021 (2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.9) | 0.9 | 0.0243243 | $3.41 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/07/21 | KMP | 140 | Confer with K. Duff, J. Wine, and J. Rak regarding claimant's counsel's request for accounting of sale proceeds for single family homes, and research related emails, spreadsheets, and financial documents (single family). | 0.9 | 0.0243243 | $3.41 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Attention to communications with insurance broker regarding spreadsheet tracking refunds for terminated property and GL insurance coverage (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $0.68 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| December 2021 | Claims Administration & Objections | 12/13/21 | JRW | 260 | analyze data regarding claims against funds and related correspondence with K. Duff (single family) (.4). | 0.4 | 0.0108108 | $2.81 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7840 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Marquette, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Paxton, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *8800 S Ada Street* |
| **General Allocation % (Pre 01/29/21):** | *0.1646537%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *0.1768972370%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **28** | ***8800 S Ada Street*** | ***0.36*** | **$ 85.90** | ***3.80*** | **$ 852.53** | ***4.16*** | **$ 938.42** |
| | *Asset Disposition [4]* | 0.01 | $ 1.06 | 0.60 | $ 115.15 | 0.61 | $ 116.21 |
| | *Business Operations [5]* | 0.17 | $ 38.98 | 1.01 | $ 206.26 | 1.18 | $ 245.25 |
| | *Claims Administration & Objections [6]* | 0.19 | $ 45.85 | 2.18 | $ 531.11 | 2.37 | $ 576.96 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *3.80*
**Specific Allocation Fees:** *$ 852.53*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Asset Disposition | 01/17/22 | KBD | 390 | Exchange correspondence with J. Rak and J. Wine regarding confirmation of funds transfer (single family). | 0.2 | 0.0054054 | $2.11 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| January 2022 | Business Operations | 01/28/22 | KBD | 390 | Study correspondence from E. Duff regarding efforts to obtain information from property insurance carrier through insurance broker and recover premium refunds (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd,417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada,9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.1 | 0.002439 | $0.95 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/12/22 | JRW | 260 | review and analysis of document production (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell) (2.0) | 2.0 | 0.1428571 | $37.14 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| January 2022 | Asset Disposition | 01/14/22 | JR | 140 | Review email from K. Duff related to single family home allocations, reviewprevious communication with bank, A. Porter and J. Wine and confirm amounts of net wires to K. Duff (single family). | 0.8 | 0.0216216 | $3.03 |
| January 2022 | Asset Disposition | 01/14/22 | KMP | 140 | Communicate with K. Duff, J. Wine, and J. Rak regarding confirmation of accuracy of deposits of proceeds for individual single family propertyaccounts (single family). | 0.2 | 0.0054054 | $0.76 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/11/22 | ED | 390 | prepare summary of insurance cost information relating to sold properties for request to insurance agent (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid) (.4) | 0.4 | 0.01 | $3.90 |
| January 2022 | Business Operations | 01/11/22 | ED | 390 | email correspondence with insurance agent regarding production of missing endorsements and cost information (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th,6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid) (.7). | 0.7 | 0.0175 | $6.83 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |

EquityBuild - Specific Property Allocation Task Detail

8800 S Ada Street

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Review of property manager reporting for use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.5) | 0.5 | 0.0125 | $4.88 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding Receivership receipts and expenditures during 2021 relating to properties(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, 7109 Calumet). | 0.2 | 0.0040816 | $1.59 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | send financial reporting documents to accountant to use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.3). | 0.3 | 0.0075 | $2.93 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| January 2022 | Business Operations | 01/14/22 | JR | 140 | Review emails from E. Duff containing all financial property reports from property management and generate and organize all financial reports for January through December of 2021 in preparation for review (7448 S Calumet, 7701 S Essex, 816 Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217 Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana) (3.9) | 3.9 | 0.0866667 | $12.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/17/22 | JR | 140 | Review email from K. Pritchard related to monthly schedule of accounts for January through December of 2021, produce all statements and organize in files in preparation for review (7448 S Calumet, 7701 S Essex, 816Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston,8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell,10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana). | 0.4 | 0.0088889 | $1.24 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | Draft list of follow-up items needed from insurance agent and carrier regarding policy cancellations and refunds (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana) (.4) | 0.4 | 0.0108108 | $4.22 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | review and analysis of loan history documents submitted in connection with claims (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella,7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5). | 0.5 | 0.0119048 | $4.64 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/28/22 | ED | 390 | Email correspondence to insurance agent requesting additional documentation relating to insurance refunds for sold properties (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.3 | 0.0073171 | $2.85 |
| January 2022 | Business Operations | 01/28/22 | JR | 140 | Review emails from E. Duff and produce financial property reports related to review of all sold properties in 2021 (4750 Indiana, 7024 Paxton, 7840 Yates, 2800E 81st, 4611 Drexel, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, single family) (.5) | 0.5 | 0.0104167 | $1.46 |
| January 2022 | Business Operations | 01/31/22 | ED | 390 | Email correspondence with J. Rak and insurance agent regarding additional information required for calculation of refunds of prepaid premium amounts (5001 Drexel, 7051 Bennett, 701 S 5th, 2800 E 81st, 4611 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 86th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8342 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.7 | 0.0184211 | $7.18 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |

EquityBuild - Specific Property Allocation Task Detail

8800 S Ada Street

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| November 2021 | Asset Disposition | 11/16/21 | JR | 140 | Review, organize and update all files related to property closings (7110 Cornell, 7760 Coles, 1102 Bingham, 8214 Ingleside, 6437 Kenwood, 1131 E 79th, 8326-58 Ellis, 7840 Yates, 4750 Indiana, 7051 Bennett, 1422 East 68th, 7255 Euclid, 6217 Dorchester, single family, 11117 Longwood, 3074 Cheltenham 8201 Kingston, 4750 Indiana, 7600 Kingston, 7656 Kingston) (3.4) | 3.4 | 0.0653846 | $9.15 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | continued analysis of Midland claims and related conference with A. Watychowicz regarding spreadsheets (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.0) | 2.0 | 0.0571429 | $14.86 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/25/22 | JR | 140 | Communication with J. Wine requesting an update on claims spreadsheet related to sole claims for various properties and update same (2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8104 Kingston, 8030 Marquette, 8403 Aberdeen, 8529 Rhodes, 8800 Ada, 9212 Parnell, 1516 E 85th, 1017 W 102nd, 417 Oglesby, 8405 Marquette, 8517 Vernon, 8432 Essex, 8346 Constance, 7953 Woodlawn, 7712 Euclid, 61 E. 92nd, 406 E. 87th, 3723 W. 68th, 3213 Throop, 11318 Church, 10012 LaSalle, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 8107 Kingston, 2129 W. 71st, 6759 Indiana, 5437 Laflin, 9610 Woodlawn, 7304 St. Lawrence, 7760 Coles, 310 E. 50th, 1401 W. 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 1.4 | 0.0333333 | $4.67 |
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/26/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding proof of claim and related correspondence to E. Duff and A. Porter (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.3) | 0.3 | 0.0073171 | $1.90 |
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | ED | 390 | Telephone conference with J. Wine to discuss analysis of loan history documents (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 0.5 | 0.0119048 | $4.64 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8007 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | telephone conference with E. Duff regarding claim analysis (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5) | 0.5 | 0.0119048 | $3.10 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | confer with A. Watychowicz regarding service on lienholders of record (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0057143 | $1.49 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| February 2022 | Business Operations | 02/22/22 | ED | 390 | Call with J. Rak to discuss resolution of missing information regarding insurance expenditures by property and review of documents prepared by J. Rak (5001 Drexel, 6751 Merrill, 7110 Cornell, 431 E 42nd, 2800 E 81st, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 S Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0065217 | $2.54 |
| February 2022 | Business Operations | 02/22/22 | JR | 140 | Communication with E. Duff regarding property insurance endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Business Operations | 02/22/22 | JR | 140 | further communication with advisor requesting policy information (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | 0.004878 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Business Operations | 02/28/22 | JR | 140 | review emails from insurance firm related to premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.5). | 0.5 | 0.0121951 | $1.71 |
| February 2022 | Business Operations | 02/28/22 | JR | 140 | Exchange communication with E. Duff related to review of final property endorsements and refunds from insurance firm (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 S Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| December 2021 | Asset Disposition | 12/06/21 | KBD | 390 | exchange correspondence with claimant's counsel, K. Pritchard, and J. Wine regarding post-sale fund balances for properties (1516 E 85th, 2136 W 83rd, 7922 Luella, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8529 Rhodes, 11318 Church, 1017 W 102nd, 417 Oglesby, 7925 Kingston, 8403 Aberdeen, 8405 Marquette, 8800 Ada, 9212 Parnell, 10012 LaSalle, 3723 W 68th, 406 E 87th, 61 E 92nd, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8432 Essex, 8517 Vernon, 3213 Throop, 6554 Rhodes, 6825 Indiana, 8346 Constance, 7210 Vernon, 6759 Indiana, 2129 W 71st, 5437 Laflin, 8209 Ellis, 8107 Ellis, 7300 St Lawrence, 7760 Coles, 8000 Justine, 8214 Ingleside, 9610 Woodlawn, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | 0.0047619 | $1.86 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/07/21 | KBD | 390 | Exchange correspondence with J. Wine and J. Rak regarding analysis of property account funds (single family). | 0.2 | 0.0054054 | $2.11 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Asset Disposition | 12/10/21 | KBD | 390 | Confer with J. Wine, J. Rak, A. Porter regarding single family home portfolio closing cost allocation and study various related communications and valuation allocation spreadsheets (single family). | 1.2 | 0.0324324 | $12.65 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/13/21 | KBD | 390 | exchange correspondence with J. Wine regarding analysis of claims against funds (single family) (.1). | 0.1 | 0.0027027 | $1.05 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/02/22 | JR | 140 | Follow up communication with the insurance firm requesting property refund information and confirmation of property insurance refunds (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0054054 | $0.76 |
| May 2022 | Business Operations | 05/02/22 | JR | 140 | exchange communication with E. Duff regarding status of refunds and set up conference call regarding same (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.0027027 | $0.38 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7020 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |
| December 2021 | Asset Disposition | 12/07/21 | JR | 140 | Review email from K. Duff and J. Wine, analyze and produce information regarding property balances (single family). | 1.0 | 0.027027 | $3.78 |
| March 2022 | Business Operations | 03/01/22 | ED | 390 | Review of further documentation sent by insurance agent relating to policy endorsements terminating coverage for properties sold during 2021(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel,1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby,7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.4 | 0.0083333 | $3.25 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Asset Disposition | 12/07/21 | JRW | 260 | Review correspondence from claimants' counsel and study allocation of single family portfolio sale proceeds and fund balance reports and related correspondence with K. Pritchard and J. Rak (single family). | 0.5 | 0.0135135 | $3.51 |
| December 2021 | Asset Disposition | 12/10/21 | AEP | 390 | Teleconference with J. Wine and K. Duff regarding allocation of sales proceeds of single-family homes and reconciliation with amounts held in corresponding bank accounts (single family). | 0.7 | 0.0189189 | $7.38 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/10/21 | JR | 140 | Conference call with K. Duff, A. Porter and J. Wine regarding single family allocations (single family). | 0.6 | 0.0162162 | $2.27 |
| March 2022 | Business Operations | 03/02/22 | JR | 140 | follow up communication with account analyst regarding missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.1). | 0.1 | 0.002439 | $0.34 |
| March 2022 | Business Operations | 03/02/22 | JR | 140 | Review emails from account analyst and update spreadsheet related to missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | 0.0414634 | $5.80 |
| December 2021 | Asset Disposition | 12/10/21 | JRW | 260 | conference call with J. Rak, K. Duff and A. Porter regarding single family fund balances (single family) (1.2) | 1.2 | 0.0324324 | $8.43 |
| December 2021 | Asset Disposition | 12/10/21 | JRW | 260 | Exchange correspondence with K. Duff and J. Rak regarding fund balances (single family) (.1) | 0.1 | 0.0027027 | $0.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Email to insurance agents requesting further detail relating to insurance policy documents for period beginning May 2021 (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0068182 | $2.66 |
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Review and analysis of insurance policy documents for period beginning May 2021 to identify costs attributable to properties owned during coverage period (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 1.0 | 0.0227273 | $8.86 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Asset Disposition | 12/13/21 | JRW | 260 | Research and correspondence with K. Pritchard regarding fund balances for sold properties (single family) (.7) | 0.7 | 0.0189189 | $4.92 |
| March 2022 | Business Operations | 03/16/22 | JR | 140 | Review email from insurance broker account manager producing a list of property insurance refunds, brief review of same, correspond with K. Pritchard requesting information related to missing property addressesrelated to refunds, update missing property information related to insurance premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.5 | 0.0121951 | $1.71 |
| December 2021 | Asset Disposition | 12/13/21 | JRW | 260 | telephone conference with claimants' counsel regarding allocation of sales proceeds to portfolio and related follow-up email (single family) (.6) | 0.6 | 0.0162162 | $4.22 |
| December 2021 | Asset Disposition | 12/13/21 | KMP | 140 | Analyze spreadsheet relating to property account balances and related communication with J. Wine (single family). | 0.3 | 0.0081081 | $1.14 |

8800 S Ada Street

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | Review property addresses for various property insurance endorsements related to refunds, update check items spreadsheet with property addresses, communicate with account analyst requesting confirmation on property addresses (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | 0.0414634 | $5.80 |
| December 2021 | Asset Disposition | 12/16/21 | JRW | 260 | Exchange correspondence with claimants' counsel regarding allocation of proceeds to closed properties and related communication with J. Rak regarding preparation of updated spreadsheet (single family). | 0.2 | 0.0054054 | $1.41 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |
| December 2021 | Asset Disposition | 12/20/21 | JR | 140 | Review email from J. Wine and requesting updates to allocations for single family home portfolio and update closed property spreadsheet regarding same (single family). | 0.8 | 0.0216216 | $3.03 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |

8800 S Ada Street

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 1451 of 5242 PageID #:74910
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Asset Disposition | 12/21/21 | JR | 140 | Exchange communication with J. Wine relating to single family sale price allocations and update closed property spreadsheet regarding same (single family). | 0.2 | 0.0054054 | $0.76 |
| March 2022 | Business Operations | 03/18/22 | ED | 390 | Email correspondence with J. Rak regarding review of additional draft property reports received from accountant (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $1.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Begin review of draft reports from accountant for year ended 12/31/2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.8 | 0.0195122 | $7.61 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Call with J. Rak to discuss allocation of insurance premium refunds received(7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.1 | 0.002439 | $0.95 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Call with J. Rak to discuss review of draft accounting reports through December 31, 2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $1.90 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| March 2022 | Business Operations | 03/21/22 | JR | 140 | Review email to insurance broker account analyst related to property refunds issued and request confirmation of property addresses related to refund allocations, follow up email to account analyst and E. Duff regarding same (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.4) | 0.4 | 0.0097561 | $1.37 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | Attention to communications with insurance broker regarding identification of refunds for terminated coverage on sold properties (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston,7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| March 2022 | Business Operations | 03/24/22 | JR | 140 | extensive review of monthly property reports for all of 2021 (2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.9) | 0.9 | 0.0243243 | $3.41 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/07/21 | KMP | 140 | Confer with K. Duff, J. Wine, and J. Rak regarding claimant's counsel's request for accounting of sale proceeds for single family homes, and research related emails, spreadsheets, and financial documents (single family). | 0.9 | 0.0243243 | $3.41 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Attention to communications with insurance broker regarding spreadsheet tracking refunds for terminated property and GL insurance coverage (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $0.68 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| December 2021 | Claims Administration & Objections | 12/13/21 | JRW | 260 | analyze data regarding claims against funds and related correspondence with K. Duff (single family) (.4). | 0.4 | 0.0108108 | $2.81 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7840 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Marquette, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

EquityBuild - Specific Property Allocation Task Detail

8800 S Ada Street

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

**Property:** *3723 W 68th Place*
**General Allocation % (Pre 01/29/21):** *0.1614664%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.1734729417%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *33* | *3723 W 68th Place* | *0.35* | *$ 84.23* | *3.83* | *$ 868.11* | *4.18* | *$ 952.34* |
| | Asset Disposition [4] | 0.01 | $ 1.04 | 0.56 | $ 109.25 | 0.57 | $ 110.30 |
| | Business Operations [5] | 0.16 | $ 38.23 | 1.01 | $ 206.26 | 1.18 | $ 244.49 |
| | Claims Administration & Objections [6] | 0.18 | $ 44.96 | 2.26 | $ 552.59 | 2.44 | $ 597.55 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| Specific Allocation Hours: | | *3.83* |
| Specific Allocation Fees: | $ | *868.11* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Asset Disposition | 01/17/22 | KBD | 390 | Exchange correspondence with J. Rak and J. Wine regarding confirmation of funds transfer (single family). | 0.2 | 0.0054054 | $2.11 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| January 2022 | Business Operations | 01/28/22 | KBD | 390 | Study correspondence from E. Duff regarding efforts to obtain information from property insurance carrier through insurance broker and recover premium refunds (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd,417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada,9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.1 | 0.002439 | $0.95 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |
| April 2022 | Claims Administration & Objections | 04/12/22 | JRW | 260 | begin review and analysis of document production (10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon) (.8). | 0.8 | 0.0533333 | $13.87 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/13/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon) (2.1). | 2.1 | 0.14 | $36.40 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Asset Disposition | 01/14/22 | JR | 140 | Review email from K. Duff related to single family home allocations, reviewprevious communication with bank, A. Porter and J. Wine and confirm amounts of net wires to K. Duff (single family). | 0.8 | 0.0216216 | $3.03 |

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| January 2022 | Asset Disposition | 01/14/22 | KMP | 140 | Communicate with K. Duff, J. Wine, and J. Rak regarding confirmation of accuracy of deposits of proceeds for individual single family propertyaccounts (single family). | 0.2 | 0.0054054 | $0.76 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/11/22 | ED | 390 | email correspondence with insurance agent regarding production of missing endorsements and cost information (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid) (.7). | 0.7 | 0.0175 | $6.83 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | ED | 390 | prepare summary of insurance cost information relating to sold properties for request to insurance agent (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid) (.4) | 0.4 | 0.01 | $3.90 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | send financial reporting documents to accountant to use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.3). | 0.3 | 0.0075 | $2.93 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding Receivership receipts and expenditures during 2021 relating to properties(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, 7109 Calumet). | 0.2 | 0.0040816 | $1.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Review of property manager reporting for use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.5) | 0.5 | 0.0125 | $4.88 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 E 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| January 2022 | Business Operations | 01/14/22 | JR | 140 | Review emails from E. Duff containing all financial property reports from property management and generate and organize all financial property reports for January through December of 2021 in preparation for review (7448 S Calumet, 7701 S Essex, 816 Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217 Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana) (3.9) | 3.9 | 0.0866667 | $12.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/17/22 | JR | 140 | Review email from K. Pritchard related to monthly schedule of accounts for January through December of 2021, produce all statements and organize in files in preparation for review (7448 S Calumet, 7701 S Essex, 816Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston,8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell,10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana). | 0.4 | 0.0088889 | $1.24 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/27/22 | ED | 390 | Draft list of follow-up items needed from insurance agent and carrier regarding policy cancellations and refunds (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana) (.4) | 0.4 | 0.0108108 | $4.22 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | review and analysis of loan history documents submitted in connection with claims (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella,7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5). | 0.5 | 0.0119048 | $4.64 |
| January 2022 | Business Operations | 01/28/22 | ED | 390 | Email correspondence to insurance agent requesting additional documentation relating to insurance refunds for sold properties (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.3 | 0.0073171 | $2.85 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| January 2022 | Business Operations | 01/28/22 | JR | 140 | Review emails from E. Duff and produce financial property reports related toreview of all sold properties in 2021 (4750 Indiana, 7024 Paxton, 7840 Yates,2800E 81st, 4611 Drexel, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, single family) (.5) | 0.5 | 0.0104167 | $1.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/31/22 | ED | 390 | Email correspondence with J. Rak and insurance agent regarding additional information required for calculation of refunds of prepaid premium amounts (5001 Drexel, 7051 Bennett, 701 S 5th, 2800 E 81st, 4611 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 86th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8342 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.7 | 0.0184211 | $7.18 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

3723 W 68th Place

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 1499 of 5242 PageID #:74958
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| November 2021 | Asset Disposition | 11/16/21 | JR | 140 | Review, organize and update all files related to property closings (7110 Cornell, 7760 Coles, 1102 Bingham, 8214 Ingleside, 6437 Kenwood, 1131 E 79th, 8326-58 Ellis, 7840 Yates, 4750 Indiana, 7051 Bennett, 1422 East 68th, 7255 Euclid, 6217 Dorchester, single family, 11117 Longwood, 3074 Cheltenham 8201 Kingston, 4750 Indiana, 7600 Kingston, 7656 Kingston) (3.4) | 3.4 | 0.0653846 | $9.15 |

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | continued analysis of Midland claims and related conference with A. Watychowicz regarding spreadsheets (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.0) | 2.0 | 0.0571429 | $14.86 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/25/22 | JR | 140 | Communication with J. Wine requesting an update on claims spreadsheet related to sole claims for various properties and update same (2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8104 Kingston, 8030 Marquette, 8403 Aberdeen, 8529 Rhodes, 8800 Ada, 9212 Parnell, 1516 E 85th, 1017 W 102nd, 417 Oglesby, 8405 Marquette, 8517 Vernon, 8432 Essex, 8346 Constance, 7953 Woodlawn, 7712 Euclid, 61 E. 92nd, 406 E. 87th, 3723 W. 68th, 3213 Throop, 11318 Church, 10012 LaSalle, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 8107 Kingston, 2129 W. 71st, 6759 Indiana, 5437 Laflin, 9610 Woodlawn, 7304 St. Lawrence, 7760 Coles, 310 E. 50th, 1401 W. 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 1.4 | 0.0333333 | $4.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/26/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding proof of claim and related correspondence to E. Duff and A. Porter (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.3) | 0.3 | 0.0073171 | $1.90 |
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/28/22 | ED | 390 | Telephone conference with J. Wine to discuss analysis of loan history documents (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 0.5 | 0.0119048 | $4.64 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8007 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | telephone conference with E. Duff regarding claim analysis (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5) | 0.5 | 0.0119048 | $3.10 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | confer with A. Watychowicz regarding service on lienholders of record (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0057143 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Business Operations | 02/22/22 | ED | 390 | Call with J. Rak to discuss resolution of missing information regarding insurance expenditures by property and review of documents prepared by J. Rak (5001 Drexel, 6751 Merrill, 7110 Cornell, 431 E 42nd, 2800 E 81st, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 S Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0065217 | $2.54 |
| February 2022 | Business Operations | 02/22/22 | JR | 140 | Communication with E. Duff regarding property insurance endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| February 2022 | Business Operations | 02/22/22 | JR | 140 | further communication with advisor requesting policy information (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | 0.004878 | $0.68 |

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| February 2022 | Business Operations | 02/28/22 | JR | 140 | review emails from insurance firm related to premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.5). | 0.5 | 0.0121951 | $1.71 |
| February 2022 | Business Operations | 02/28/22 | JR | 140 | Exchange communication with E. Duff related to review of final property endorsements and refunds from insurance firm (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| November 2021 | Claims Administration & Objections | 11/30/21 | AEP | 390 | additional research regarding identity of title company through whom EB South Chicago 2 refinancing was closed and communications with J. Wine regarding same (10012 LaSalle, 3723 W 68th, 406 E 87th, 61 E 92nd, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8432 Essex, 8517 Vernon, 3213 Throop, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 11318 Church) (.3). | 0.3 | 0.0214286 | $8.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Asset Disposition | 12/06/21 | KBD | 390 | exchange correspondence with claimant's counsel, K. Pritchard, and J. Wine regarding post-sale fund balances for properties (1516 E 85th, 2136 W 83rd, 7922 Luella, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8529 Rhodes, 11318 Church, 1017 W 102nd, 417 Oglesby, 7925 Kingston, 8403 Aberdeen, 8405 Marquette, 8800 Ada, 9212 Parnell, 10012 LaSalle, 3723 W 68th, 406 E 87th, 61 E 92nd, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8432 Essex, 8517 Vernon, 3213 Throop, 6554 Rhodes, 6825 Indiana, 8346 Constance, 7210 Vernon, 6759 Indiana, 2129 W 71st, 5437 Laflin, 8209 Ellis, 8107 Ellis, 7300 St Lawrence, 7760 Coles, 8000 Justine, 8214 Ingleside, 9610 Woodlawn, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | 0.0047619 | $1.86 |
| December 2021 | Asset Disposition | 12/07/21 | KBD | 390 | Exchange correspondence with J. Wine and J. Rak regarding analysis of property account funds (single family). | 0.2 | 0.0054054 | $2.11 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Asset Disposition | 12/10/21 | KBD | 390 | Confer with J. Wine, J. Rak, A. Porter regarding single family home portfolio closing cost allocation and study various related communications and valuation allocation spreadsheets (single family). | 1.2 | 0.0324324 | $12.65 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/13/21 | KBD | 390 | exchange correspondence with J. Wine regarding analysis of claims against funds (single family) (.1). | 0.1 | 0.0027027 | $1.05 |
| May 2022 | Business Operations | 05/02/22 | JR | 140 | Follow up communication with the insurance firm requesting property refund information and confirmation of property insurance refunds (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0054054 | $0.76 |
| May 2022 | Business Operations | 05/02/22 | JR | 140 | exchange communication with E. Duff regarding status of refunds and set up conference call regarding same (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.0027027 | $0.38 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| December 2021 | Asset Disposition | 12/07/21 | JR | 140 | Review email from K. Duff and J. Wine, analyze and produce information regarding property balances (single family). | 1.0 | 0.027027 | $3.78 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/01/22 | ED | 390 | Review of further documentation sent by insurance agent relating to policy endorsements terminating coverage for properties sold during 2021(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel,1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby,7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.4 | 0.0083333 | $3.25 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/07/21 | JRW | 260 | Review correspondence from claimants' counsel and study allocation of single family portfolio sale proceeds and fund balance reports and related correspondence with K. Pritchard and J. Rak (single family). | 0.5 | 0.0135135 | $3.51 |
| March 2022 | Business Operations | 03/02/22 | JR | 140 | follow up communication with account analyst regarding missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.1). | 0.1 | 0.002439 | $0.34 |
| December 2021 | Asset Disposition | 12/10/21 | AEP | 390 | Teleconference with J. Wine and K. Duff regarding allocation of sales proceeds of single-family homes and reconciliation with amounts held in corresponding bank accounts (single family). | 0.7 | 0.0189189 | $7.38 |
| March 2022 | Business Operations | 03/02/22 | JR | 140 | Review emails from account analyst and update spreadsheet related to missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | 0.0414634 | $5.80 |
| December 2021 | Asset Disposition | 12/10/21 | JR | 140 | Conference call with K. Duff, A. Porter and J. Wine regarding single family allocations (single family). | 0.6 | 0.0162162 | $2.27 |
| December 2021 | Asset Disposition | 12/10/21 | JRW | 260 | Exchange correspondence with K. Duff and J. Rak regarding fund balances (single family) (.1) | 0.1 | 0.0027027 | $0.70 |

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Email to insurance agents requesting further detail relating to insurance policy documents for period beginning May 2021 (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0068182 | $2.66 |
| December 2021 | Asset Disposition | 12/10/21 | JRW | 260 | conference call with J. Rak, K. Duff and A. Porter regarding single family fund balances (single family) (1.2) | 1.2 | 0.0324324 | $8.43 |
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Review and analysis of insurance policy documents for period beginning May 2021 to identify costs attributable to properties owned during coverage period (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 1.0 | 0.0227273 | $8.86 |
| December 2021 | Asset Disposition | 12/13/21 | JRW | 260 | telephone conference with claimants' counsel regarding allocation of sales proceeds to portfolio and related follow-up email (single family) (.6) | 0.6 | 0.0162162 | $4.22 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| March 2022 | Business Operations | 03/16/22 | JR | 140 | Review email from insurance broker account manager producing a list of property insurance refunds, brief review of same, correspond with K. Pritchard requesting information related to missing property addressesrelated to refunds, update missing property information related to insurance premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.5 | 0.0121951 | $1.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Asset Disposition | 12/13/21 | JRW | 260 | Research and correspondence with K. Pritchard regarding fund balances for sold properties (single family) (.7) | 0.7 | 0.0189189 | $4.92 |
| December 2021 | Asset Disposition | 12/13/21 | KMP | 140 | Analyze spreadsheet relating to property account balances and related communication with J. Wine (single family). | 0.3 | 0.0081081 | $1.14 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | Review property addresses for various property insurance endorsements related to refunds, update check items spreadsheet with property addresses, communicate with account analyst requesting confirmation on property addresses (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | 0.0414634 | $5.80 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |
| December 2021 | Asset Disposition | 12/16/21 | JRW | 260 | Exchange correspondence with claimants' counsel regarding allocation of proceeds to closed properties and related communication with J. Rak regarding preparation of updated spreadsheet (single family). | 0.2 | 0.0054054 | $1.41 |

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |
| December 2021 | Asset Disposition | 12/20/21 | JR | 140 | Review email from J. Wine and requesting updates to allocations for single family home portfolio and update closed property spreadsheet regarding same (single family). | 0.8 | 0.0216216 | $3.03 |
| December 2021 | Asset Disposition | 12/21/21 | JR | 140 | Exchange communication with J. Wine relating to single family sale price allocations and update closed property spreadsheet regarding same (single family). | 0.2 | 0.0054054 | $0.76 |

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | ED | 390 | Email correspondence with J. Rak regarding review of additional draft property reports received from accountant (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $1.90 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Call with J. Rak to discuss allocation of insurance premium refunds received(7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.1 | 0.002439 | $0.95 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Begin review of draft reports from accountant for year ended 12/31/2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.8 | 0.0195122 | $7.61 |

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Call with J. Rak to discuss review of draft accounting reports through December 31, 2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $1.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | JR | 140 | Review email to insurance broker account analyst related to property refunds issued and request confirmation of property addresses related to refund allocations, follow up email to account analyst and E. Duff regarding same (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.4) | 0.4 | 0.0097561 | $1.37 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | Attention to communications with insurance broker regarding identification of refunds for terminated coverage on sold properties (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston,7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | JR | 140 | extensive review of monthly property reports for all of 2021 (2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Vernon, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.9) | 0.9 | 0.0243243 | $3.41 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/07/21 | KMP | 140 | Confer with K. Duff, J. Wine, and J. Rak regarding claimant's counsel's request for accounting of sale proceeds for single family homes, and research related emails, spreadsheets, and financial documents (single family). | 0.9 | 0.0243243 | $3.41 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Attention to communications with insurance broker regarding spreadsheet tracking refunds for terminated property and GL insurance coverage (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $0.68 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| December 2021 | Claims Administration & Objections | 12/13/21 | JRW | 260 | analyze data regarding claims against funds and related correspondence with K. Duff (single family) (.4). | 0.4 | 0.0108108 | $2.81 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Marquette, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

**Property:** *61 E 92nd Street*
**General Allocation % (Pre 01/29/21):** *0.1340592%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.1440277725%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 35 | *61 E 92nd Street* | *0.29* | *$ 69.94* | *3.83* | *$ 868.11* | *4.12* | *$ 938.05* |
| | *Asset Disposition [4]* | 0.00 | $ 0.87 | 0.56 | $ 109.25 | 0.57 | $ 110.12 |
| | *Business Operations [5]* | 0.13 | $ 31.74 | 1.01 | $ 206.26 | 1.15 | $ 238.00 |
| | *Claims Administration & Objections [6]* | 0.15 | $ 37.33 | 2.26 | $ 552.59 | 2.41 | $ 589.92 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *3.83*
**Specific Allocation Fees:** $ *868.11*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Asset Disposition | 01/17/22 | KBD | 390 | Exchange correspondence with J. Rak and J. Wine regarding confirmation of funds transfer (single family). | 0.2 | 0.0054054 | $2.11 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| January 2022 | Business Operations | 01/28/22 | KBD | 390 | Study correspondence from E. Duff regarding efforts to obtain information from property insurance carrier through insurance broker and recover premium refunds (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd,417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada,9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.1 | 0.002439 | $0.95 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |
| April 2022 | Claims Administration & Objections | 04/12/22 | JRW | 260 | begin review and analysis of document production (10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon) (.8). | 0.8 | 0.0533333 | $13.87 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| April 2022 | Claims Administration & Objections | 04/13/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon) (2.1). | 2.1 | 0.14 | $36.40 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| January 2022 | Asset Disposition | 01/14/22 | JR | 140 | Review email from K. Duff related to single family home allocations, reviewprevious communication with bank, A. Porter and J. Wine and confirm amounts of net wires to K. Duff (single family). | 0.8 | 0.0216216 | $3.03 |
| January 2022 | Asset Disposition | 01/14/22 | KMP | 140 | Communicate with K. Duff, J. Wine, and J. Rak regarding confirmation of accuracy of deposits of proceeds for individual single family propertyaccounts (single family). | 0.2 | 0.0054054 | $0.76 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

61 E 92nd Street

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 1560 of 5242 PageID #:75019
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/11/22 | ED | 390 | prepare summary of insurance cost information relating to sold properties for request to insurance agent (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid) (.4) | 0.4 | 0.01 | $3.90 |
| January 2022 | Business Operations | 01/11/22 | ED | 390 | email correspondence with insurance agent regarding production of missing endorsements and cost information (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid) (.7). | 0.7 | 0.0175 | $6.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston,7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding Receivership receipts and expenditures during 2021 relating to properties(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, 7109 Calumet). | 0.2 | 0.0040816 | $1.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | ED | 390 | send financial reporting documents to accountant to use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.3). | 0.3 | 0.0075 | $2.93 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Review of property manager reporting for use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.5) | 0.5 | 0.0125 | $4.88 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/14/22 | JR | 140 | Review emails from E. Duff containing all financial property reports from property management and generate and organize all financial reports for January through December of 2021 in preparation for review (7448 S Calumet, 7701 S Essex, 816 Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217 Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana) (3.9) | 3.9 | 0.0866667 | $12.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/17/22 | JR | 140 | Review email from K. Pritchard related to monthly schedule of accounts for January through December of 2021, produce all statements and organize in files in preparation for review (7448 S Calumet, 7701 S Essex, 816Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston,8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell,10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana). | 0.4 | 0.0088889 | $1.24 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | review and analysis of loan history documents submitted in connection with claims (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella,7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5). | 0.5 | 0.0119048 | $4.64 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | Draft list of follow-up items needed from insurance agent and carrier regarding policy cancellations and refunds (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana) (.4) | 0.4 | 0.0108108 | $4.22 |
| January 2022 | Business Operations | 01/28/22 | ED | 390 | Email correspondence to insurance agent requesting additional documentation relating to insurance refunds for sold properties (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.3 | 0.0073171 | $2.85 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| January 2022 | Business Operations | 01/28/22 | JR | 140 | Review emails from E. Duff and produce financial property reports related toreview of all sold properties in 2021 (4750 Indiana, 7024 Paxton, 7840 Yates,2800E 81st, 4611 Drexel, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, single family) (.5) | 0.5 | 0.0104167 | $1.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/31/22 | ED | 390 | Email correspondence with J. Rak and insurance agent regarding additional information required for calculation of refunds of prepaid premium amounts (5001 Drexel, 7051 Bennett, 701 S 5th, 2800 E 81st, 4611 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 86th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8342 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.7 | 0.0184211 | $7.18 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/16/21 | JR | 140 | Review, organize and update all files related to property closings (7110 Cornell, 7760 Coles, 1102 Bingham, 8214 Ingleside, 6437 Kenwood, 1131 E 79th, 8326-58 Ellis, 7840 Yates, 4750 Indiana, 7051 Bennett, 1422 East 68th, 7255 Euclid, 6217 Dorchester, single family, 11117 Longwood, 3074 Cheltenham 8201 Kingston, 4750 Indiana, 7600 Kingston, 7656 Kingston) (3.4) | 3.4 | 0.0653846 | $9.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | continued analysis of Midland claims and related conference with A. Watychowicz regarding spreadsheets (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.0) | 2.0 | 0.0571429 | $14.86 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

61 E 92nd Street

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 1577 of 5242 PageID #:75036
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/25/22 | JR | 140 | Communication with J. Wine requesting an update on claims spreadsheet related to sole claims for various properties and update same (2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8104 Kingston, 8030 Marquette, 8403 Aberdeen, 8529 Rhodes, 8800 Ada, 9212 Parnell, 1516 E 85th, 1017 W 102nd, 417 Oglesby, 8405 Marquette, 8517 Vernon, 8432 Essex, 8346 Constance, 7953 Woodlawn, 7712 Euclid, 61 E. 92nd, 406 E. 87th, 3723 W. 68th, 3213 Throop, 11318 Church, 10012 LaSalle, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 8107 Kingston, 2129 W. 71st, 6759 Indiana, 5437 Laflin, 9610 Woodlawn, 7304 St. Lawrence, 7760 Coles, 310 E. 50th, 1401 W. 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 1.4 | 0.0333333 | $4.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/26/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding proof of claim and related correspondence to E. Duff and A. Porter (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.3) | 0.3 | 0.0073171 | $1.90 |
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | ED | 390 | Telephone conference with J. Wine to discuss analysis of loan history documents (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 0.5 | 0.0119048 | $4.64 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | telephone conference with E. Duff regarding claim analysis (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5) | 0.5 | 0.0119048 | $3.10 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | confer with A. Watychowicz regarding service on lienholders of record (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0057143 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Business Operations | 02/22/22 | ED | 390 | Call with J. Rak to discuss resolution of missing information regarding insurance expenditures by property and review of documents prepared by J. Rak (5001 Drexel, 6751 Merrill, 7110 Cornell, 431 E 42nd, 2800 E 81st, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 S Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0065217 | $2.54 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Business Operations | 02/22/22 | JR | 140 | Communication with E. Duff regarding property insurance endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| February 2022 | Business Operations | 02/22/22 | JR | 140 | further communication with advisor requesting policy information (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | 0.004878 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Business Operations | 02/28/22 | JR | 140 | Exchange communication with E. Duff related to review of final property endorsements and refunds from insurance firm (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| February 2022 | Business Operations | 02/28/22 | JR | 140 | review emails from insurance firm related to premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.5). | 0.5 | 0.0121951 | $1.71 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| November 2021 | Claims Administration & Objections | 11/30/21 | AEP | 390 | additional research regarding identity of title company through whom EB South Chicago 2 refinancing was closed and communications with J. Wine regarding same (10012 LaSalle, 3723 W 68th, 406 E 87th, 61 E 92nd, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8432 Essex, 8517 Vernon, 3213 Throop, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 11318 Church) (.3). | 0.3 | 0.0214286 | $8.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Asset Disposition | 12/06/21 | KBD | 390 | exchange correspondence with claimant's counsel, K. Pritchard, and J. Wine regarding post-sale fund balances for properties (1516 E 85th, 2136 W 83rd, 7922 Luella, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8529 Rhodes, 11318 Church, 1017 W 102nd, 417 Oglesby, 7925 Kingston, 8403 Aberdeen, 8405 Marquette, 8800 Ada, 9212 Parnell, 10012 LaSalle, 3723 W 68th, 406 E 87th, 61 E 92nd, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8432 Essex, 8517 Vernon, 3213 Throop, 6554 Rhodes, 6825 Indiana, 8346 Constance, 7210 Vernon, 6759 Indiana, 2129 W 71st, 5437 Laflin, 8209 Ellis, 8107 Ellis, 7300 St Lawrence, 7760 Coles, 8000 Justine, 8214 Ingleside, 9610 Woodlawn, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | 0.0047619 | $1.86 |
| December 2021 | Asset Disposition | 12/07/21 | KBD | 390 | Exchange correspondence with J. Wine and J. Rak regarding analysis of property account funds (single family). | 0.2 | 0.0054054 | $2.11 |
| December 2021 | Asset Disposition | 12/10/21 | KBD | 390 | Confer with J. Wine, J. Rak, A. Porter regarding single family home portfolio closing cost allocation and study various related communications and valuation allocation spreadsheets (single family). | 1.2 | 0.0324324 | $12.65 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/13/21 | KBD | 390 | exchange correspondence with J. Wine regarding analysis of claims against funds (single family) (.1). | 0.1 | 0.0027027 | $1.05 |
| May 2022 | Business Operations | 05/02/22 | JR | 140 | Follow up communication with the insurance firm requesting property refund information and confirmation of property insurance refunds (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0054054 | $0.76 |
| May 2022 | Business Operations | 05/02/22 | JR | 140 | exchange communication with E. Duff regarding status of refunds and set up conference call regarding same (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.0027027 | $0.38 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405 Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |
| December 2021 | Asset Disposition | 12/07/21 | JR | 140 | Review email from K. Duff and J. Wine, analyze and produce information regarding property balances (single family). | 1.0 | 0.027027 | $3.78 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Asset Disposition | 12/07/21 | JRW | 260 | Review correspondence from claimants' counsel and study allocation of single family portfolio sale proceeds and fund balance reports and related correspondence with K. Pritchard and J. Rak (single family). | 0.5 | 0.0135135 | $3.51 |
| March 2022 | Business Operations | 03/01/22 | ED | 390 | Review of further documentation sent by insurance agent relating to policy endorsements terminating coverage for properties sold during 2021(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel,1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby,7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.4 | 0.0083333 | $3.25 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| March 2022 | Business Operations | 03/02/22 | JR | 140 | follow up communication with account analyst regarding missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.1). | 0.1 | 0.002439 | $0.34 |
| March 2022 | Business Operations | 03/02/22 | JR | 140 | Review emails from account analyst and update spreadsheet related to missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | 0.0414634 | $5.80 |
| December 2021 | Asset Disposition | 12/10/21 | AEP | 390 | Teleconference with J. Wine and K. Duff regarding allocation of sales proceeds of single-family homes and reconciliation with amounts held in corresponding bank accounts (single family). | 0.7 | 0.0189189 | $7.38 |
| December 2021 | Asset Disposition | 12/10/21 | JR | 140 | Conference call with K. Duff, A. Porter and J. Wine regarding single family allocations (single family). | 0.6 | 0.0162162 | $2.27 |
| December 2021 | Asset Disposition | 12/10/21 | JRW | 260 | conference call with J. Rak, K. Duff and A. Porter regarding single family fund balances (single family) (1.2) | 1.2 | 0.0324324 | $8.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Email to insurance agents requesting further detail relating to insurance policy documents for period beginning May 2021 (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0068182 | $2.66 |
| December 2021 | Asset Disposition | 12/10/21 | JRW | 260 | Exchange correspondence with K. Duff and J. Rak regarding fund balances (single family) (.1) | 0.1 | 0.0027027 | $0.70 |
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Review and analysis of insurance policy documents for period beginning May 2021 to identify costs attributable to properties owned during coverage period (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 1.0 | 0.0227273 | $8.86 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Asset Disposition | 12/13/21 | JRW | 260 | Research and correspondence with K. Pritchard regarding fund balances for sold properties (single family) (.7) | 0.7 | 0.0189189 | $4.92 |
| March 2022 | Business Operations | 03/16/22 | JR | 140 | Review email from insurance broker account manager producing a list of property insurance refunds, brief review of same, correspond with K. Pritchard requesting information related to missing property addressesrelated to refunds, update missing property information related to insurance premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.5 | 0.0121951 | $1.71 |
| December 2021 | Asset Disposition | 12/13/21 | JRW | 260 | telephone conference with claimants' counsel regarding allocation of sales proceeds to portfolio and related follow-up email (single family) (.6) | 0.6 | 0.0162162 | $4.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Asset Disposition | 12/13/21 | KMP | 140 | Analyze spreadsheet relating to property account balances and related communication with J. Wine (single family). | 0.3 | 0.0081081 | $1.14 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | Review property addresses for various property insurance endorsements related to refunds, update check items spreadsheet with property addresses, communicate with account analyst requesting confirmation on property addresses (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | 0.0414634 | $5.80 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |
| December 2021 | Asset Disposition | 12/16/21 | JRW | 260 | Exchange correspondence with claimants' counsel regarding allocation of proceeds to closed properties and related communication with J. Rak regarding preparation of updated spreadsheet (single family). | 0.2 | 0.0054054 | $1.41 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |
| December 2021 | Asset Disposition | 12/20/21 | JR | 140 | Review email from J. Wine and requesting updates to allocations for single family home portfolio and update closed property spreadsheet regarding same (single family). | 0.8 | 0.0216216 | $3.03 |
| December 2021 | Asset Disposition | 12/21/21 | JR | 140 | Exchange communication with J. Wine relating to single family sale price allocations and update closed property spreadsheet regarding same (single family). | 0.2 | 0.0054054 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| March 2022 | Business Operations | 03/18/22 | ED | 390 | Email correspondence with J. Rak regarding review of additional draft property reports received from accountant (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $1.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 E 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Call with J. Rak to discuss allocation of insurance premium refunds received(7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.1 | 0.002439 | $0.95 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Begin review of draft reports from accountant for year ended 12/31/2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.8 | 0.0195122 | $7.61 |
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Call with J. Rak to discuss review of draft accounting reports through December 31, 2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $1.90 |
| March 2022 | Business Operations | 03/21/22 | JR | 140 | Review email to insurance broker account analyst related to property refunds issued and request confirmation of property addresses related to refund allocations, follow up email to account analyst and E. Duff regarding same (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.4) | 0.4 | 0.0097561 | $1.37 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | Attention to communications with insurance broker regarding identification of refunds for terminated coverage on sold properties (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston,7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| March 2022 | Business Operations | 03/24/22 | JR | 140 | extensive review of monthly property reports for all of 2021 (2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.9) | 0.9 | 0.0243243 | $3.41 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| December 2021 | Claims Administration & Objections | 12/07/21 | KMP | 140 | Confer with K. Duff, J. Wine, and J. Rak regarding claimant's counsel's request for accounting of sale proceeds for single family homes, and research related emails, spreadsheets, and financial documents (single family). | 0.9 | 0.0243243 | $3.41 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Attention to communications with insurance broker regarding spreadsheet tracking refunds for terminated property and GL insurance coverage (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $0.68 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/13/21 | JRW | 260 | analyze data regarding claims against funds and related correspondence with K. Duff (single family) (.4). | 0.4 | 0.0108108 | $2.81 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7953 S Woodlawn Avenue* |
| *General Allocation % (Pre 01/29/21):* | *0.1667781%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.1791796517%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *40* | *7953 S Woodlawn Avenue* | *0.36* | *$ 87.01* | *3.87* | *$ 874.01* | *4.23* | *$ 961.01* |
| | Asset Disposition [4] | 0.01 | $ 1.08 | 0.60 | $ 115.15 | 0.61 | $ 116.23 |
| | Business Operations [5] | 0.17 | $ 39.49 | 1.01 | $ 206.26 | 1.18 | $ 245.75 |
| | Claims Administration & Objections [6] | 0.19 | $ 46.44 | 2.26 | $ 552.59 | 2.44 | $ 599.03 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 3.87
**Specific Allocation Fees:** $ 874.01

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Asset Disposition | 01/17/22 | KBD | 390 | Exchange correspondence with J. Rak and J. Wine regarding confirmation of funds transfer (single family). | 0.2 | 0.0054054 | $2.11 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| January 2022 | Business Operations | 01/28/22 | KBD | 390 | Study correspondence from E. Duff regarding efforts to obtain information from property insurance carrier through insurance broker and recover premium refunds (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd,417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada,9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.1 | 0.002439 | $0.95 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| April 2022 | Claims Administration & Objections | 04/12/22 | JRW | 260 | begin review and analysis of document production (10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon) (.8). | 0.8 | 0.0533333 | $13.87 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| April 2022 | Claims Administration & Objections | 04/13/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon) (2.1). | 2.1 | 0.14 | $36.40 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| January 2022 | Asset Disposition | 01/14/22 | JR | 140 | Review email from K. Duff related to single family home allocations, reviewprevious communication with bank, A. Porter and J. Wine and confirm amounts of net wires to K. Duff (single family). | 0.8 | 0.0216216 | $3.03 |
| January 2022 | Asset Disposition | 01/14/22 | KMP | 140 | Communicate with K. Duff, J. Wine, and J. Rak regarding confirmation of accuracy of deposits of proceeds for individual single family propertyaccounts (single family). | 0.2 | 0.0054054 | $0.76 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/11/22 | ED | 390 | email correspondence with insurance agent regarding production of missing endorsements and cost information (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid) (.7). | 0.7 | 0.0175 | $6.83 |
| January 2022 | Business Operations | 01/11/22 | ED | 390 | prepare summary of insurance cost information relating to sold properties for request to insurance agent (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid) (.4) | 0.4 | 0.01 | $3.90 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating to motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding Receivership receipts and expenditures during 2021 relating to properties(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, 7109 Calumet). | 0.2 | 0.0040816 | $1.59 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | send financial reporting documents to accountant to use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.3). | 0.3 | 0.0075 | $2.93 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Review of property manager reporting for use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.5) | 0.5 | 0.0125 | $4.88 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| January 2022 | Business Operations | 01/14/22 | JR | 140 | Review emails from E. Duff containing all financial property reports from property management and generate and organize all financial reports for January through December of 2021 in preparation for review (7448 S Calumet, 7701 S Essex, 816 Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217 Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana) (3.9) | 3.9 | 0.0866667 | $12.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/17/22 | JR | 140 | Review email from K. Pritchard related to monthly schedule of accounts for January through December of 2021, produce all statements and organize in files in preparation for review (7448 S Calumet, 7701 S Essex, 816Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston,8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell,10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana). | 0.4 | 0.0088889 | $1.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | review and analysis of loan history documents submitted in connection with claims (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella,7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5). | 0.5 | 0.0119048 | $4.64 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | Draft list of follow-up items needed from insurance agent and carrier regarding policy cancellations and refunds (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana) (.4) | 0.4 | 0.0108108 | $4.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/28/22 | ED | 390 | Email correspondence to insurance agent requesting additional documentation relating to insurance refunds for sold properties (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.3 | 0.0073171 | $2.85 |
| January 2022 | Business Operations | 01/28/22 | JR | 140 | Review emails from E. Duff and produce financial property reports related to review of all sold properties in 2021 (4750 Indiana, 7024 Paxton, 7840 Yates, 2800E 81st, 4611 Drexel, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, single family) (.5) | 0.5 | 0.0104167 | $1.46 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| January 2022 | Business Operations | 01/31/22 | ED | 390 | Email correspondence with J. Rak and insurance agent regarding additional information required for calculation of refunds of prepaid premium amounts (5001 Drexel, 7051 Bennett, 701 S 5th, 2800 E 81st, 4611 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 86th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8342 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.7 | 0.0184211 | $7.18 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| November 2021 | Asset Disposition | 11/16/21 | JR | 140 | Review, organize and update all files related to property closings (7110 Cornell, 7760 Coles, 1102 Bingham, 8214 Ingleside, 6437 Kenwood, 1131 E 79th, 8326-58 Ellis, 7840 Yates, 4750 Indiana, 7051 Bennett, 1422 East 68th, 7255 Euclid, 6217 Dorchester, single family, 11117 Longwood, 3074 Cheltenham 8201 Kingston, 4750 Indiana, 7600 Kingston, 7656 Kingston) (3.4) | 3.4 | 0.0653846 | $9.15 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | continued analysis of Midland claims and related conference with A. Watychowicz regarding spreadsheets (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.0) | 2.0 | 0.0571429 | $14.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/25/22 | JR | 140 | Communication with J. Wine requesting an update on claims spreadsheet related to sole claims for various properties and update same (2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8104 Kingston, 8030 Marquette, 8403 Aberdeen, 8529 Rhodes, 8800 Ada, 9212 Parnell, 1516 E 85th, 1017 W 102nd, 417 Oglesby, 8405 Marquette, 8517 Vernon, 8432 Essex, 8346 Constance, 7953 Woodlawn, 7712 Euclid, 61 E. 92nd, 406 E. 87th, 3723 W. 68th, 3213 Throop, 11318 Church, 10012 LaSalle, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 8107 Kingston, 2129 W. 71st, 6759 Indiana, 5437 Laflin, 9610 Woodlawn, 7304 St. Lawrence, 7760 Coles, 310 E. 50th, 1401 W. 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 1.4 | 0.0333333 | $4.67 |
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/26/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding proof of claim and related correspondence to E. Duff and A. Porter (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.3) | 0.3 | 0.0073171 | $1.90 |
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | ED | 390 | Telephone conference with J. Wine to discuss analysis of loan history documents (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 0.5 | 0.0119048 | $4.64 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | telephone conference with E. Duff regarding claim analysis (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5) | 0.5 | 0.0119048 | $3.10 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | confer with A. Watychowicz regarding service on lienholders of record (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0057143 | $1.49 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| February 2022 | Business Operations | 02/22/22 | ED | 390 | Call with J. Rak to discuss resolution of missing information regarding insurance expenditures by property and review of documents prepared by J. Rak (5001 Drexel, 6751 Merrill, 7110 Cornell, 431 E 42nd, 2800 E 81st, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 S Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0065217 | $2.54 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Business Operations | 02/22/22 | JR | 140 | Communication with E. Duff regarding property insurance endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| February 2022 | Business Operations | 02/22/22 | JR | 140 | further communication with advisor requesting policy information (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | 0.004878 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Business Operations | 02/28/22 | JR | 140 | review emails from insurance firm related to premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.5). | 0.5 | 0.0121951 | $1.71 |
| February 2022 | Business Operations | 02/28/22 | JR | 140 | Exchange communication with E. Duff related to review of final property endorsements and refunds from insurance firm (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| November 2021 | Claims Administration & Objections | 11/30/21 | AEP | 390 | additional research regarding identity of title company through whom EB South Chicago 2 refinancing was closed and communications with J. Wine regarding same (10012 LaSalle, 3723 W 68th, 406 E 87th, 61 E 92nd, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8432 Essex, 8517 Vernon, 3213 Throop, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 11318 Church) (.3). | 0.3 | 0.0214286 | $8.36 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| December 2021 | Asset Disposition | 12/06/21 | KBD | 390 | exchange correspondence with claimant's counsel, K. Pritchard, and J. Wine regarding post-sale fund balances for properties (1516 E 85th, 2136 W 83rd, 7922 Luella, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8529 Rhodes, 11318 Church, 1017 W 102nd, 417 Oglesby, 7925 Kingston, 8403 Aberdeen, 8405 Marquette, 8800 Ada, 9212 Parnell, 10012 LaSalle, 3723 W 68th, 406 E 87th, 61 E 92nd, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8432 Essex, 8517 Vernon, 3213 Throop, 6554 Rhodes, 6825 Indiana, 8346 Constance, 7210 Vernon, 6759 Indiana, 2129 W 71st, 5437 Laflin, 8209 Ellis, 8107 Ellis, 7300 St Lawrence, 7760 Coles, 8000 Justine, 8214 Ingleside, 9610 Woodlawn, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | 0.0047619 | $1.86 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/07/21 | KBD | 390 | Exchange correspondence with J. Wine and J. Rak regarding analysis of property account funds (single family). | 0.2 | 0.0054054 | $2.11 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Asset Disposition | 12/10/21 | KBD | 390 | Confer with J. Wine, J. Rak, A. Porter regarding single family home portfolio closing cost allocation and study various related communications and valuation allocation spreadsheets (single family). | 1.2 | 0.0324324 | $12.65 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/13/21 | KBD | 390 | exchange correspondence with J. Wine regarding analysis of claims against funds (single family) (.1). | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/02/22 | JR | 140 | Follow up communication with the insurance firm requesting property refund information and confirmation of property insurance refunds (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0054054 | $0.76 |
| May 2022 | Business Operations | 05/02/22 | JR | 140 | exchange communication with E. Duff regarding status of refunds and set up conference call regarding same (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.0027027 | $0.38 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |
| December 2021 | Asset Disposition | 12/07/21 | JR | 140 | Review email from K. Duff and J. Wine, analyze and produce information regarding property balances (single family). | 1.0 | 0.027027 | $3.78 |
| December 2021 | Asset Disposition | 12/07/21 | JRW | 260 | Review correspondence from claimants' counsel and study allocation of single family portfolio sale proceeds and fund balance reports and related correspondence with K. Pritchard and J. Rak (single family). | 0.5 | 0.0135135 | $3.51 |
| March 2022 | Business Operations | 03/01/22 | ED | 390 | Review of further documentation sent by insurance agent relating to policy endorsements terminating coverage for properties sold during 2021(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel,1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby,7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.4 | 0.0083333 | $3.25 |
| December 2021 | Asset Disposition | 12/10/21 | AEP | 390 | Teleconference with J. Wine and K. Duff regarding allocation of sales proceeds of single-family homes and reconciliation with amounts held in corresponding bank accounts (single family). | 0.7 | 0.0189189 | $7.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/02/22 | JR | 140 | follow up communication with account analyst regarding missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.1). | 0.1 | 0.002439 | $0.34 |
| March 2022 | Business Operations | 03/02/22 | JR | 140 | Review emails from account analyst and update spreadsheet related to missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | 0.0414634 | $5.80 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/10/21 | JR | 140 | Conference call with K. Duff, A. Porter and J. Wine regarding single family allocations (single family). | 0.6 | 0.0162162 | $2.27 |
| December 2021 | Asset Disposition | 12/10/21 | JRW | 260 | Exchange correspondence with K. Duff and J. Rak regarding fund balances (single family) (.1) | 0.1 | 0.0027027 | $0.70 |
| December 2021 | Asset Disposition | 12/10/21 | JRW | 260 | conference call with J. Rak, K. Duff and A. Porter regarding single family fund balances (single family) (1.2) | 1.2 | 0.0324324 | $8.43 |
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Review and analysis of insurance policy documents for period beginning May 2021 to identify costs attributable to properties owned during coverage period (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 1.0 | 0.0227273 | $8.86 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Email to insurance agents requesting further detail relating to insurance policy documents for period beginning May 2021 (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0068182 | $2.66 |
| March 2022 | Business Operations | 03/16/22 | JR | 140 | Review email from insurance broker account manager producing a list of property insurance refunds, brief review of same, correspond with K. Pritchard requesting information related to missing property addressesrelated to refunds, update missing property information related to insurance premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.5 | 0.0121951 | $1.71 |
| December 2021 | Asset Disposition | 12/13/21 | JRW | 260 | Research and correspondence with K. Pritchard regarding fund balances for sold properties (single family) (.7) | 0.7 | 0.0189189 | $4.92 |
| December 2021 | Asset Disposition | 12/13/21 | JRW | 260 | telephone conference with claimants' counsel regarding allocation of sales proceeds to portfolio and related follow-up email (single family) (.6) | 0.6 | 0.0162162 | $4.22 |
| December 2021 | Asset Disposition | 12/13/21 | KMP | 140 | Analyze spreadsheet relating to property account balances and related communication with J. Wine (single family). | 0.3 | 0.0081081 | $1.14 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | Review property addresses for various property insurance endorsements related to refunds, update check items spreadsheet with property addresses, communicate with account analyst requesting confirmation on property addresses (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | 0.0414634 | $5.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Asset Disposition | 12/16/21 | JRW | 260 | Exchange correspondence with claimants' counsel regarding allocation of proceeds to closed properties and related communication with J. Rak regarding preparation of updated spreadsheet (single family). | 0.2 | 0.0054054 | $1.41 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |
| December 2021 | Asset Disposition | 12/20/21 | JR | 140 | Review email from J. Wine and requesting updates to allocations for single family home portfolio and update closed property spreadsheet regarding same (single family). | 0.8 | 0.0216216 | $3.03 |
| December 2021 | Asset Disposition | 12/21/21 | JR | 140 | Exchange communication with J. Wine relating to single family sale price allocations and update closed property spreadsheet regarding same (single family). | 0.2 | 0.0054054 | $0.76 |
| March 2022 | Business Operations | 03/18/22 | ED | 390 | Email correspondence with J. Rak regarding review of additional draft property reports received from accountant (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $1.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Begin review of draft reports from accountant for year ended 12/31/2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.8 | 0.0195122 | $7.61 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Call with J. Rak to discuss allocation of insurance premium refunds received(7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.1 | 0.002439 | $0.95 |
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Call with J. Rak to discuss review of draft accounting reports through December 31, 2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $1.90 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | JR | 140 | Review email to insurance broker account analyst related to property refunds issued and request confirmation of property addresses related to refund allocations, follow up email to account analyst and E. Duff regarding same (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.4) | 0.4 | 0.0097561 | $1.37 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | Attention to communications with insurance broker regarding identification of refunds for terminated coverage on sold properties (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston,7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| March 2022 | Business Operations | 03/24/22 | JR | 140 | extensive review of monthly property reports for all of 2021 (2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.9) | 0.9 | 0.0243243 | $3.41 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/07/21 | KMP | 140 | Confer with K. Duff, J. Wine, and J. Rak regarding claimant's counsel's request for accounting of sale proceeds for single family homes, and research related emails, spreadsheets, and financial documents (single family). | 0.9 | 0.0243243 | $3.41 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Attention to communications with insurance broker regarding spreadsheet tracking refunds for terminated property and GL insurance coverage (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| December 2021 | Claims Administration & Objections | 12/13/21 | JRW | 260 | analyze data regarding claims against funds and related correspondence with K. Duff (single family) (.4). | 0.4 | 0.0108108 | $2.81 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Calumet, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Drexel, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

**Property:** *5437 S Laflin Street*
**General Allocation % (Pre 01/29/21):** *0.0567508%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.0609707695%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *47* | *5437 S Laflin Street* | *0.12* | *$ 29.61* | *4.85* | *$ 1,134.21* | *4.97* | *$ 1,163.81* |
| | Asset Disposition [4] | 0.00 | $ 0.37 | 0.56 | $ 109.25 | 0.56 | $ 109.62 |
| | Business Operations [5] | 0.06 | $ 13.44 | 0.98 | $ 201.65 | 1.04 | $ 215.09 |
| | Claims Administration & Objections [6] | 0.06 | $ 15.80 | 3.31 | $ 823.30 | 3.37 | $ 839.10 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| | | | | |
|---|---|---|---|
| Specific Allocation Hours: | *4.85* |
| Specific Allocation Fees: | $ | *1,134.21* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Asset Disposition | 01/17/22 | KBD | 390 | Exchange correspondence with J. Rak and J. Wine regarding confirmation of funds transfer (single family). | 0.2 | 0.0054054 | $2.11 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| January 2022 | Business Operations | 01/28/22 | KBD | 390 | Study correspondence from E. Duff regarding efforts to obtain information from property insurance carrier through insurance broker and recover premium refunds (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd,417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada,9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.1 | 0.002439 | $0.95 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communicationwith potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex,7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longmood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/14/22 | JRW | 260 | Review and analyze documents produced pursuant to subpoena (2129 W 71st, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 9610 Woodlawn). | 4.8 | 0.8 | $208.00 |
| January 2022 | Asset Disposition | 01/14/22 | JR | 140 | Review email from K. Duff related to single family home allocations, reviewprevious communication with bank, A. Porter and J. Wine and confirm amounts of net wires to K. Duff (single family). | 0.8 | 0.0216216 | $3.03 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Asset Disposition | 01/14/22 | KMP | 140 | Communicate with K. Duff, J. Wine, and J. Rak regarding confirmation of accuracy of deposits of proceeds for individual single family propertyaccounts (single family). | 0.2 | 0.0054054 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review releases and related analysis from A. Porter (2129 W 71st, 5437 Laflin, 9610 Woodlawn) (.2) | 0.2 | 0.0666667 | $17.33 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | ED | 390 | prepare summary of insurance cost information relating to sold properties for request to insurance agent (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid) (.4) | 0.4 | 0.01 | $3.90 |
| January 2022 | Business Operations | 01/11/22 | ED | 390 | email correspondence with insurance agent regarding production of missing endorsements and cost information (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid) (.7). | 0.7 | 0.0175 | $6.83 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | send financial reporting documents to accountant to use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.3). | 0.3 | 0.0075 | $2.93 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding Receivership receipts and expenditures during 2021 relating to properties(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, 7109 Calumet). | 0.2 | 0.0040816 | $1.59 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Review of property manager reporting for use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.5) | 0.5 | 0.0125 | $4.88 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/14/22 | JR | 140 | Review emails from E. Duff containing all financial property reports from property management and generate and organize all financial reports for January through December of 2021 in preparation for review (7448 S Calumet, 7701 S Essex, 816 Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217 Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana) (3.9) | 3.9 | 0.0866667 | $12.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/17/22 | JR | 140 | Review email from K. Pritchard related to monthly schedule of accounts for January through December of 2021, produce all statements and organize in files in preparation for review (7448 S Calumet, 7701 S Essex, 816Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston,8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell,10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana). | 0.4 | 0.0088889 | $1.24 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | review and analysis of loan history documents submitted in connection with claims (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella,7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5). | 0.5 | 0.0119048 | $4.64 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | Draft list of follow-up items needed from insurance agent and carrier regarding policy cancellations and refunds (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana) (.4) | 0.4 | 0.0108108 | $4.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| January 2022 | Business Operations | 01/28/22 | ED | 390 | Email correspondence to insurance agent requesting additional documentation relating to insurance refunds for sold properties (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.3 | 0.0073171 | $2.85 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/28/22 | JR | 140 | Review emails from E. Duff and produce financial property reports related to review of all sold properties in 2021 (4750 Indiana, 7024 Paxton, 7840 Yates, 2800E 81st, 4611 Drexel, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, single family) (.5) | 0.5 | 0.0104167 | $1.46 |
| January 2022 | Business Operations | 01/31/22 | ED | 390 | Email correspondence with J. Rak and insurance agent regarding additional information required for calculation of refunds of prepaid premium amounts (5001 Drexel, 7051 Bennett, 701 S 5th, 2800 E 81st, 4611 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 86th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8342 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.7 | 0.0184211 | $7.18 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| November 2021 | Asset Disposition | 11/16/21 | JR | 140 | Review, organize and update all files related to property closings (7110 Cornell, 7760 Coles, 1102 Bingham, 8214 Ingleside, 6437 Kenwood, 1131 E 79th, 8326-58 Ellis, 7840 Yates, 4750 Indiana, 7051 Bennett, 1422 East 68th, 7255 Euclid, 6217 Dorchester, single family, 11117 Longwood, 3074 Cheltenham 8201 Kingston, 4750 Indiana, 7600 Kingston, 7656 Kingston) (3.4) | 3.4 | 0.0653846 | $9.15 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | continued analysis of Midland claims and related conference with A. Watychowicz regarding spreadsheets (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 S Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.0) | 2.0 | 0.0571429 | $14.86 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/25/22 | JR | 140 | Communication with J. Wine requesting an update on claims spreadsheet related to sole claims for various properties and update same (2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8104 Kingston, 8030 Marquette, 8403 Aberdeen, 8529 Rhodes, 8800 Ada, 9212 Parnell, 1516 E 85th, 1017 W 102nd, 417 Oglesby, 8405 Marquette, 8517 Vernon, 8432 Essex, 8346 Constance, 7953 Woodlawn, 7712 Euclid, 61 E. 92nd, 406 E. 87th, 3723 W. 68th, 3213 Throop, 11318 Church, 10012 LaSalle, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 8107 Kingston, 2129 W. 71st, 6759 Indiana, 5437 Laflin, 9610 Woodlawn, 7304 St. Lawrence, 7760 Coles, 310 E. 50th, 1401 W. 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 1.4 | 0.0333333 | $4.67 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/26/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding proof of claim and related correspondence to E. Duff and A. Porter (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.3) | 0.3 | 0.0073171 | $1.90 |
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/28/22 | ED | 390 | Telephone conference with J. Wine to discuss analysis of loan history documents (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 0.5 | 0.0119048 | $4.64 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | telephone conference with E. Duff regarding claim analysis (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5) | 0.5 | 0.0119048 | $3.10 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | confer with A. Watychowicz regarding service on lienholders of record (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0057143 | $1.49 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Business Operations | 02/22/22 | ED | 390 | Call with J. Rak to discuss resolution of missing information regarding insurance expenditures by property and review of documents prepared by J. Rak (5001 Drexel, 6751 Merrill, 7110 Cornell, 431 E 42nd, 2800 E 81st, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 S Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0065217 | $2.54 |
| February 2022 | Business Operations | 02/22/22 | JR | 140 | Communication with E. Duff regarding property insurance endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| February 2022 | Business Operations | 02/22/22 | JR | 140 | further communication with advisor requesting policy information (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | 0.004878 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| February 2022 | Business Operations | 02/28/22 | JR | 140 | review emails from insurance firm related to premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.5). | 0.5 | 0.0121951 | $1.71 |
| February 2022 | Business Operations | 02/28/22 | JR | 140 | Exchange communication with E. Duff related to review of final property endorsements and refunds from insurance firm (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/06/21 | KBD | 390 | exchange correspondence with claimant's counsel, K. Pritchard, and J. Wine regarding post-sale fund balances for properties (1516 E 85th, 2136 W 83rd, 7922 Luella, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8529 Rhodes, 11318 Church, 1017 W 102nd, 417 Oglesby, 7925 Kingston, 8403 Aberdeen, 8405 Marquette, 8800 Ada, 9212 Parnell, 10012 LaSalle, 3723 W 68th, 406 E 87th, 61 E 92nd, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8432 Essex, 8517 Vernon, 3213 Throop, 6554 Rhodes, 6825 Indiana, 8346 Constance, 7210 Vernon, 6759 Indiana, 2129 W 71st, 5437 Laflin, 8209 Ellis, 8107 Ellis, 7300 St Lawrence, 7760 Coles, 8000 Justine, 8214 Ingleside, 9610 Woodlawn, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | 0.0047619 | $1.86 |
| December 2021 | Asset Disposition | 12/07/21 | KBD | 390 | Exchange correspondence with J. Wine and J. Rak regarding analysis of property account funds (single family). | 0.2 | 0.0054054 | $2.11 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Asset Disposition | 12/10/21 | KBD | 390 | Confer with J. Wine, J. Rak, A. Porter regarding single family home portfolio closing cost allocation and study various related communications and valuation allocation spreadsheets (single family). | 1.2 | 0.0324324 | $12.65 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/13/21 | KBD | 390 | exchange correspondence with J. Wine regarding analysis of claims against funds (single family) (.1). | 0.1 | 0.0027027 | $1.05 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/02/22 | JR | 140 | Follow up communication with the insurance firm requesting property refund information and confirmation of property insurance refunds (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0054054 | $0.76 |
| May 2022 | Business Operations | 05/02/22 | JR | 140 | exchange communication with E. Duff regarding status of refunds and set up conference call regarding same (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.0027027 | $0.38 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/07/21 | JR | 140 | Review email from K. Duff and J. Wine, analyze and produce information regarding property balances (single family). | 1.0 | 0.027027 | $3.78 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |
| March 2022 | Business Operations | 03/01/22 | ED | 390 | Review of further documentation sent by insurance agent relating to policy endorsements terminating coverage for properties sold during 2021(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel,1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby,7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.4 | 0.0083333 | $3.25 |
| December 2021 | Asset Disposition | 12/07/21 | JRW | 260 | Review correspondence from claimants' counsel and study allocation of single family portfolio sale proceeds and fund balance reports and related correspondence with K. Pritchard and J. Rak (single family). | 0.5 | 0.0135135 | $3.51 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/02/22 | JR | 140 | Review emails from account analyst and update spreadsheet related to missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | 0.0414634 | $5.80 |
| December 2021 | Asset Disposition | 12/10/21 | AEP | 390 | Teleconference with J. Wine and K. Duff regarding allocation of sales proceeds of single-family homes and reconciliation with amounts held in corresponding bank accounts (single family). | 0.7 | 0.0189189 | $7.38 |
| March 2022 | Business Operations | 03/02/22 | JR | 140 | follow up communication with account analyst regarding missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.1). | 0.1 | 0.002439 | $0.34 |
| December 2021 | Asset Disposition | 12/10/21 | JR | 140 | Conference call with K. Duff, A. Porter and J. Wine regarding single family allocations (single family). | 0.6 | 0.0162162 | $2.27 |
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Email to insurance agents requesting further detail relating to insurance policy documents for period beginning May 2021 (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0068182 | $2.66 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Asset Disposition | 12/10/21 | JRW | 260 | Exchange correspondence with K. Duff and J. Rak regarding fund balances (single family) (.1) | 0.1 | 0.0027027 | $0.70 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Review and analysis of insurance policy documents for period beginning May 2021 to identify costs attributable to properties owned during coverage period (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 1.0 | 0.0227273 | $8.86 |
| December 2021 | Asset Disposition | 12/10/21 | JRW | 260 | conference call with J. Rak, K. Duff and A. Porter regarding single family fund balances (single family) (1.2) | 1.2 | 0.0324324 | $8.43 |
| December 2021 | Asset Disposition | 12/13/21 | JRW | 260 | telephone conference with claimants' counsel regarding allocation of sales proceeds to portfolio and related follow-up email (single family) (.6) | 0.6 | 0.0162162 | $4.22 |
| December 2021 | Asset Disposition | 12/13/21 | JRW | 260 | Research and correspondence with K. Pritchard regarding fund balances for sold properties (single family) (.7) | 0.7 | 0.0189189 | $4.92 |
| March 2022 | Business Operations | 03/16/22 | JR | 140 | Review email from insurance broker account manager producing a list of property insurance refunds, brief review of same, correspond with K. Pritchard requesting information related to missing property addressesrelated to refunds, update missing property information related to insurance premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.5 | 0.0121951 | $1.71 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Asset Disposition | 12/13/21 | KMP | 140 | Analyze spreadsheet relating to property account balances and related communication with J. Wine (single family). | 0.3 | 0.0081081 | $1.14 |
| December 2021 | Asset Disposition | 12/16/21 | JRW | 260 | Exchange correspondence with claimants' counsel regarding allocation of proceeds to closed properties and related communication with J. Rak regarding preparation of updated spreadsheet (single family). | 0.2 | 0.0054054 | $1.41 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/17/22 | JR | 140 | Review property addresses for various property insurance endorsements related to refunds, update check items spreadsheet with property addresses, communicate with account analyst requesting confirmation on property addresses (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | 0.0414634 | $5.80 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |
| December 2021 | Asset Disposition | 12/20/21 | JR | 140 | Review email from J. Wine and requesting updates to allocations for single family home portfolio and update closed property spreadsheet regarding same (single family). | 0.8 | 0.0216216 | $3.03 |
| December 2021 | Asset Disposition | 12/21/21 | JR | 140 | Exchange communication with J. Wine relating to single family sale price allocations and update closed property spreadsheet regarding same (single family). | 0.2 | 0.0054054 | $0.76 |

5437 S Laflin Street

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 1736 of 5242 PageID #:75195
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| March 2022 | Business Operations | 03/18/22 | ED | 390 | Email correspondence with J. Rak regarding review of additional draft property reports received from accountant (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $1.90 |

5437 S Laflin Street

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 1737 of 5242 PageID #:75196
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Begin review of draft reports from accountant for year ended 12/31/2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.8 | 0.0195122 | $7.61 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Call with J. Rak to discuss allocation of insurance premium refunds received(7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.1 | 0.002439 | $0.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Call with J. Rak to discuss review of draft accounting reports through December 31, 2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $1.90 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | JR | 140 | Review email to insurance broker account analyst related to property refunds issued and request confirmation of property addresses related to refund allocations, follow up email to account analyst and E. Duff regarding same (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.4) | 0.4 | 0.0097561 | $1.37 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | Attention to communications with insurance broker regarding identification of refunds for terminated coverage on sold properties (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston,7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| March 2022 | Business Operations | 03/24/22 | JR | 140 | extensive review of monthly property reports for all of 2021 (2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.9) | 0.9 | 0.0243243 | $3.41 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| December 2021 | Claims Administration & Objections | 12/07/21 | KMP | 140 | Confer with K. Duff, J. Wine, and J. Rak regarding claimant's counsel's request for accounting of sale proceeds for single family homes, and research related emails, spreadsheets, and financial documents (single family). | 0.9 | 0.0243243 | $3.41 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Attention to communications with insurance broker regarding spreadsheet tracking refunds for terminated property and GL insurance coverage (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| December 2021 | Claims Administration & Objections | 12/13/21 | JRW | 260 | analyze data regarding claims against funds and related correspondence with K. Duff (single family) (.4). | 0.4 | 0.0108108 | $2.81 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | review claim and update claims analysis spreadsheet (5437 Laflin) (.4) | 0.4 | 0.4 | $104.00 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |

EquityBuild - Specific Property Allocation Task Detail

5437 S Laflin Street

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

**Property:** *7300-04 S St Lawrence Avenue*
**General Allocation % (Pre 01/29/21):** *0.4136082%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.4443639203%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *49* | *7300-04 S St Lawrence Avenue* | *0.89* | *$ 215.77* | *4.26* | *$ 952.28* | *5.15* | *$ 1,168.05* |
| | Asset Disposition [4] | 0.01 | $ 2.67 | 0.28 | $ 43.81 | 0.29 | $ 46.48 |
| | Business Operations [5] | 0.41 | $ 97.93 | 0.73 | $ 152.46 | 1.15 | $ 250.39 |
| | Claims Administration & Objections [6] | 0.47 | $ 115.17 | 3.24 | $ 756.01 | 3.71 | $ 871.18 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*     *4.26*
*Specific Allocation Fees:*    $    *952.28*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Indiana, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/28/22 | KBD | 390 | Study correspondence from E. Duff regarding efforts to obtain information from property insurance carrier through insurance broker and recover premium refunds (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd,417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada,9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.1 | 0.002439 | $0.95 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/14/22 | JRW | 260 | Review and analyze documents produced pursuant to subpoena (2129 W 71st, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 9610 Woodlawn). | 4.8 | 0.8 | $208.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/11/22 | ED | 390 | email correspondence with insurance agent regarding production of missing endorsements and cost information (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid) (.7). | 0.7 | 0.0175 | $6.83 |
| January 2022 | Business Operations | 01/11/22 | ED | 390 | prepare summary of insurance cost information relating to sold properties for request to insurance agent (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid) (.4) | 0.4 | 0.01 | $3.90 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Justine, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating to motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | Draft list of follow-up items needed from insurance agent and carrier regarding policy cancellations and refunds (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana) (.4) | 0.4 | 0.0108108 | $4.22 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | review and analysis of loan history documents submitted in connection with claims (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella,7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5). | 0.5 | 0.0119048 | $4.64 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/28/22 | ED | 390 | Email correspondence to insurance agent requesting additional documentation relating to insurance refunds for sold properties (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.3 | 0.0073171 | $2.85 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Lawrence, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |

7300-04 S St Lawrence Avenue                    EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | continued analysis of Midland claims and related conference with A. Watychowicz regarding spreadsheets (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.0) | 2.0 | 0.0571429 | $14.86 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/25/22 | JR | 140 | Communication with J. Wine requesting an update on claims spreadsheet related to sole claims for various properties and update same (2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8104 Kingston, 8030 Marquette, 8403 Aberdeen, 8529 Rhodes, 8800 Ada, 9212 Parnell, 1516 E 85th, 1017 W 102nd, 417 Oglesby, 8405 Marquette, 8517 Vernon, 8432 Essex, 8346 Constance, 7953 Woodlawn, 7712 Euclid, 61 E. 92nd, 406 E. 87th, 3723 W. 68th, 3213 Throop, 11318 Church, 10012 LaSalle, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 8107 Kingston, 2129 W. 71st, 6759 Indiana, 5437 Laflin, 9610 Woodlawn, 7304 St. Lawrence, 7760 Coles, 310 E. 50th, 1401 W. 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 1.4 | 0.0333333 | $4.67 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/26/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding proof of claim and related correspondence to E. Duff and A. Porter (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.3) | 0.3 | 0.0073171 | $1.90 |
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | ED | 390 | Telephone conference with J. Wine to discuss analysis of loan history documents (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 0.5 | 0.0119048 | $4.64 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | telephone conference with E. Duff regarding claim analysis (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5) | 0.5 | 0.0119048 | $3.10 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | confer with A. Watychowicz regarding service on lienholders of record (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0057143 | $1.49 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| December 2021 | Asset Disposition | 12/06/21 | KBD | 390 | exchange correspondence with claimant's counsel, K. Pritchard, and J. Wine regarding post-sale fund balances for properties (1516 E 85th, 2136 W 83rd, 7922 Luella, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8529 Rhodes, 11318 Church, 1017 W 102nd, 417 Oglesby, 7925 Kingston, 8403 Aberdeen, 8405 Marquette, 8800 Ada, 9212 Parnell, 10012 LaSalle, 3723 W 68th, 406 E 87th, 61 E 92nd, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8432 Essex, 8517 Vernon, 3213 Throop, 6554 Rhodes, 6825 Indiana, 8346 Constance, 7210 Vernon, 6759 Indiana, 2129 W 71st, 5437 Laflin, 8209 Ellis, 8107 Ellis, 7300 St Lawrence, 7760 Coles, 8000 Justine, 8214 Ingleside, 9610 Woodlawn, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | 0.0047619 | $1.86 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405 Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/23/22 | JR | 140 | Review property management reports prepared by tax firm related to property reporting and prepare a list of reports requiring further review (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.7) | 0.7 | 0.0538462 | $7.54 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Dorval,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 California, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |

7300-04 S St Lawrence Avenue      EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---------------|------------------|------------|-------------|------|------------------|------------|-----------------|----------------|
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7760 S Coles Avenue* |
| *General Allocation % (Pre 01/29/21):* | *0.3258731%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.3501049069%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *50* | *7760 S Coles Avenue* | *0.70* | *$ 170.00* | *4.63* | *$ 997.33* | *5.34* | *$ 1,167.33* |
| | *Asset Disposition [4]* | 0.01 | $ 2.11 | 0.35 | $ 52.96 | 0.36 | $ 55.07 |
| | *Business Operations [5]* | 0.33 | $ 77.15 | 0.70 | $ 140.22 | 1.03 | $ 217.37 |
| | *Claims Administration & Objections [6]* | 0.37 | $ 90.74 | 3.59 | $ 804.15 | 3.95 | $ 894.90 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| *Specific Allocation Hours:* | | *4.63* |
| *Specific Allocation Fees:* | *$* | *997.33* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

EquityBuild - Specific Property Allocation Task Detail

7760 S Coles Avenue

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/14/22 | JRW | 260 | Review and analyze documents produced pursuant to subpoena (2129 W 71st, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 9610 Woodlawn). | 4.8 | 0.8 | $208.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating to motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | review and analysis of loan history documents submitted in connection with claims (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby,7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5). | 0.5 | 0.0119048 | $4.64 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |

7760 S Coles Avenue

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 1846 of 5242 PageID #:75305
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| November 2021 | Asset Disposition | 11/16/21 | JR | 140 | Review, organize and update all files related to property closings (7110 Cornell, 7760 Coles, 1102 Bingham, 8214 Ingleside, 6437 Kenwood, 1131 E 79th, 8326-58 Ellis, 7840 Yates, 4750 Indiana, 7051 Bennett, 1422 East 68th, 7255 Euclid, 6217 Dorchester, single family, 11117 Longwood, 3074 Cheltenham 8201 Kingston, 4750 Indiana, 7600 Kingston, 7656 Kingston) (3.4) | 3.4 | 0.0653846 | $9.15 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | continued analysis of Midland claims and related conference with A. Watychowicz regarding spreadsheets (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.0) | 2.0 | 0.0571429 | $14.86 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/25/22 | JR | 140 | Communication with J. Wine requesting an update on claims spreadsheet related to sole claims for various properties and update same (2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8104 Kingston, 8030 Marquette, 8403 Aberdeen, 8529 Rhodes, 8800 Ada, 9212 Parnell, 1516 E 85th, 1017 W 102nd, 417 Oglesby, 8405 Marquette, 8517 Vernon, 8432 Essex, 8346 Constance, 7953 Woodlawn, 7712 Euclid, 61 E. 92nd, 406 E. 87th, 3723 W. 68th, 3213 Throop, 11318 Church, 10012 LaSalle, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 8107 Kingston, 2129 W. 71st, 6759 Indiana, 5437 Laflin, 9610 Woodlawn, 7304 St. Lawrence, 7760 Coles, 310 E. 50th, 1401 W. 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 1.4 | 0.0333333 | $4.67 |
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/26/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding proof of claim and related correspondence to E. Duff and A. Porter (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.3) | 0.3 | 0.0073171 | $1.90 |
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | ED | 390 | Telephone conference with J. Wine to discuss analysis of loan history documents (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 0.5 | 0.0119048 | $4.64 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | telephone conference with E. Duff regarding claim analysis (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5) | 0.5 | 0.0119048 | $3.10 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| February 2022 | Business Operations | 02/25/22 | KBD | 390 | Study various correspondence from insurance broker representative regarding insurance premium endorsements for purposes of determiningpremium refunds (8326 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7957Marquette, 3074 Cheltenham, 6558 Vernon). | 0.2 | 0.0166667 | $6.50 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | confer with A. Watychowicz regarding service on lienholders of record (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0057143 | $1.49 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| December 2021 | Asset Disposition | 12/06/21 | KBD | 390 | exchange correspondence with claimant's counsel, K. Pritchard, and J. Wine regarding post-sale fund balances for properties (1516 E 85th, 2136 W 83rd, 7922 Luella, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8529 Rhodes, 11318 Church, 1017 W 102nd, 417 Oglesby, 7925 Kingston, 8403 Aberdeen, 8405 Marquette, 8800 Ada, 9212 Parnell, 10012 LaSalle, 3723 W 68th, 406 E 87th, 61 E 92nd, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8432 Essex, 8517 Vernon, 3213 Throop, 6554 Rhodes, 6825 Indiana, 8346 Constance, 7210 Vernon, 6759 Indiana, 2129 W 71st, 5437 Laflin, 8209 Ellis, 8107 Ellis, 7300 St Lawrence, 7760 Coles, 8000 Justine, 8214 Ingleside, 9610 Woodlawn, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | 0.0047619 | $1.86 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| March 2022 | Business Operations | 03/23/22 | JR | 140 | Review property management reports prepared by tax firm related to property reporting and prepare a list of reports requiring further review (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.7) | 0.7 | 0.0538462 | $7.54 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Essex, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7840 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7885 Essex, 7927 Essex, 7933 Woodlawn, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | work on review of claims (8100 Essex Avenue, 7834 Ellis, 7024 Paxton, 6160 MLK, 6801 East End, 7749 Yates, 6250 Mozart, 7760 Coles, 6001 Sacramento, 4317 Michigan, 7748 Essex, 1700 Juneway) (3.6) | 3.6 | 0.3 | $42.00 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |

7760 S Coles Avenue

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 1890 of 5242 PageID #:75349
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *1401 W 109th Place* |
| **General Allocation % (Pre 01/29/21):** | *0.0818017%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *0.0878844110%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *51* | *1401 W 109th Place* | *0.18* | $ *42.67* | *5.62* | $ *1,244.02* | *5.80* | $ *1,286.70* |
| | Asset Disposition [4] | 0.00 | $ 0.53 | 0.56 | $ 109.25 | 0.56 | $ 109.78 |
| | Business Operations [5] | 0.08 | $ 19.37 | 2.14 | $ 484.00 | 2.22 | $ 503.37 |
| | Claims Administration & Objections [6] | 0.09 | $ 22.78 | 2.92 | $ 650.77 | 3.01 | $ 673.55 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 5.62
**Specific Allocation Fees:** $ 1,244.02

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Asset Disposition | 01/17/22 | KBD | 390 | Exchange correspondence with J. Rak and J. Wine regarding confirmation of funds transfer (single family). | 0.2 | 0.0054054 | $2.11 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| January 2022 | Business Operations | 01/28/22 | KBD | 390 | Study correspondence from E. Duff regarding efforts to obtain information from property insurance carrier through insurance broker and recover premium refunds (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd,417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada,9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.1 | 0.002439 | $0.95 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| April 2022 | Business Operations | 04/05/22 | JR | 140 | communication with K. Pritchard pertaining to various property allocation of funds relating to funds wired out and confirmation of same (6751 Merrill, 4520 Drexel, 1401 W 109th, 7237 Bennett) (.5) | 0.5 | 0.125 | $17.50 |
| April 2022 | Business Operations | 04/06/22 | JR | 140 | review email communication from K. Pritchard pertaining to various property allocation of funds relating to funds wired out and confirmation of same (1401 W 109th, 7237 Bennett) (.1) | 0.1 | 0.05 | $7.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Asset Disposition | 01/14/22 | JR | 140 | Review email from K. Duff related to single family home allocations, reviewprevious communication with bank, A. Porter and J. Wine and confirm amounts of net wires to K. Duff (single family). | 0.8 | 0.0216216 | $3.03 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Asset Disposition | 01/14/22 | KMP | 140 | Communicate with K. Duff, J. Wine, and J. Rak regarding confirmation of accuracy of deposits of proceeds for individual single family propertyaccounts (single family). | 0.2 | 0.0054054 | $0.76 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | ED | 390 | prepare summary of insurance cost information relating to sold properties for request to insurance agent (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid) (.4) | 0.4 | 0.01 | $3.90 |
| January 2022 | Business Operations | 01/11/22 | ED | 390 | email correspondence with insurance agent regarding production of missing endorsements and cost information (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid) (.7). | 0.7 | 0.0175 | $6.83 |
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | review of property manager reporting for use in generating 2021 Receiver's Property Reports (9610 Woodlawn, 1401 W 109th, 310 E 50th, 6807 Indiana, 7255 Euclid, 7237 Bennett, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0125 | $4.88 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding Receivership receipts and expenditures during 2021 relating to properties(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, 7109 Calumet). | 0.2 | 0.0040816 | $1.59 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| November 2021 | Business Operations | 11/30/21 | KBD | 390 | Exchange correspondence regarding utility bill (1401 W 109th). | 0.1 | 0.1 | $39.00 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | Review questions from accountant relating to property manager reporting(310 E 50th, 1401 W 109th, 6807 Indiana) (.3) | 0.3 | 0.1 | $39.00 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | review and analysis of loan history documents submitted in connection with claims (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella,7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5). | 0.5 | 0.0119048 | $4.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/27/22 | ED | 390 | Draft list of follow-up items needed from insurance agent and carrier regarding policy cancellations and refunds (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana) (.4) | 0.4 | 0.0108108 | $4.22 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| January 2022 | Business Operations | 01/28/22 | ED | 390 | Email correspondence to insurance agent requesting additional documentation relating to insurance refunds for sold properties (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.3 | 0.0073171 | $2.85 |
| January 2022 | Business Operations | 01/28/22 | JR | 140 | Review emails from E. Duff and produce financial property reports related toreview of all sold properties in 2021 (4750 Indiana, 7024 Paxton, 7840 Yates,2800E 81st, 4611 Drexel, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, single family) (.5) | 0.5 | 0.0104167 | $1.46 |
| January 2022 | Business Operations | 01/31/22 | ED | 390 | Email correspondence with J. Rak and insurance agent regarding additional information required for calculation of refunds of prepaid premium amounts (5001 Drexel, 7051 Bennett, 701 S 5th, 2800 E 81st, 4611 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 86th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8342 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.7 | 0.0184211 | $7.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/16/21 | JR | 140 | Review, organize and update all files related to property closings (7110 Cornell, 7760 Coles, 1102 Bingham, 8214 Ingleside, 6437 Kenwood, 1131 E 79th, 8326-58 Ellis, 7840 Yates, 4750 Indiana, 7051 Bennett, 1422 East 68th, 7255 Euclid, 6217 Dorchester, single family, 11117 Longwood, 3074 Cheltenham 8201 Kingston, 4750 Indiana, 7600 Kingston, 7656 Kingston) (3.4) | 3.4 | 0.0653846 | $9.15 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

1401 W 109th Place

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 1912 of 5242 PageID #:75371
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/25/22 | JR | 140 | Communication with J. Wine requesting an update on claims spreadsheet related to sole claims for various properties and update same (2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8104 Kingston, 8030 Marquette, 8403 Aberdeen, 8529 Rhodes, 8800 Ada, 9212 Parnell, 1516 E 85th, 1017 W 102nd, 417 Oglesby, 8405 Marquette, 8517 Vernon, 8432 Essex, 8346 Constance, 7953 Woodlawn, 7712 Euclid, 61 E. 92nd, 406 E. 87th, 3723 W. 68th, 3213 Throop, 11318 Church, 10012 LaSalle, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 8107 Kingston, 2129 W. 71st, 6759 Indiana, 5437 Laflin, 9610 Woodlawn, 7304 St. Lawrence, 7760 Coles, 310 E. 50th, 1401 W. 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 1.4 | 0.0333333 | $4.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/26/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding proof of claim and related correspondence to E. Duff and A. Porter (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.3) | 0.3 | 0.0073171 | $1.90 |
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/28/22 | ED | 390 | Telephone conference with J. Wine to discuss analysis of loan history documents (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 0.5 | 0.0119048 | $4.64 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | telephone conference with E. Duff regarding claim analysis (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5) | 0.5 | 0.0119048 | $3.10 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/30/21 | KMP | 140 | Telephone conference with utility company regarding past due invoice and anticipated motion for court approval to pay same from sale proceeds, and related communication with K. Duff (1401 W 109th) (.2). | 0.2 | 0.2 | $28.00 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Business Operations | 02/22/22 | ED | 390 | Call with J. Rak to discuss resolution of missing information regarding insurance expenditures by property and review of documents prepared by J. Rak (5001 Drexel, 6751 Merrill, 7110 Cornell, 431 E 42nd, 2800 E 81st, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 S Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0065217 | $2.54 |
| February 2022 | Business Operations | 02/22/22 | JR | 140 | Communication with E. Duff regarding property insurance endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| February 2022 | Business Operations | 02/22/22 | JR | 140 | further communication with advisor requesting policy information (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Business Operations | 02/28/22 | JR | 140 | review emails from insurance firm related to premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.5). | 0.5 | 0.0121951 | $1.71 |
| February 2022 | Business Operations | 02/28/22 | JR | 140 | Exchange communication with E. Duff related to review of final property endorsements and refunds from insurance firm (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/06/21 | KBD | 390 | exchange correspondence with claimant's counsel, K. Pritchard, and J. Wine regarding post-sale fund balances for properties (1516 E 85th, 2136 W 83rd, 7922 Luella, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8529 Rhodes, 11318 Church, 1017 W 102nd, 417 Oglesby, 7925 Kingston, 8403 Aberdeen, 8405 Marquette, 8800 Ada, 9212 Parnell, 10012 LaSalle, 3723 W 68th, 406 E 87th, 61 E 92nd, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8432 Essex, 8517 Vernon, 3213 Throop, 6554 Rhodes, 6825 Indiana, 8346 Constance, 7210 Vernon, 6759 Indiana, 2129 W 71st, 5437 Laflin, 8209 Ellis, 8107 Ellis, 7300 St Lawrence, 7760 Coles, 8000 Justine, 8214 Ingleside, 9610 Woodlawn, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | 0.0047619 | $1.86 |
| December 2021 | Asset Disposition | 12/07/21 | KBD | 390 | Exchange correspondence with J. Wine and J. Rak regarding analysis of property account funds (single family). | 0.2 | 0.0054054 | $2.11 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Asset Disposition | 12/10/21 | KBD | 390 | Confer with J. Wine, J. Rak, A. Porter regarding single family home portfolio closing cost allocation and study various related communications and valuation allocation spreadsheets (single family). | 1.2 | 0.0324324 | $12.65 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/13/21 | KBD | 390 | exchange correspondence with J. Wine regarding analysis of claims against funds (single family) (.1). | 0.1 | 0.0027027 | $1.05 |
| May 2022 | Business Operations | 05/02/22 | JR | 140 | Follow up communication with the insurance firm requesting property refund information and confirmation of property insurance refunds (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0054054 | $0.76 |
| May 2022 | Business Operations | 05/02/22 | JR | 140 | exchange communication with E. Duff regarding status of refunds and set up conference call regarding same (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.0027027 | $0.38 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |
| December 2021 | Asset Disposition | 12/07/21 | JR | 140 | Review email from K. Duff and J. Wine, analyze and produce information regarding property balances (single family). | 1.0 | 0.027027 | $3.78 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/01/22 | ED | 390 | Review of further documentation sent by insurance agent relating to policy endorsements terminating coverage for properties sold during 2021(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel,1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby,7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.4 | 0.0083333 | $3.25 |
| December 2021 | Asset Disposition | 12/07/21 | JRW | 260 | Review correspondence from claimants' counsel and study allocation of single family portfolio sale proceeds and fund balance reports and related correspondence with K. Pritchard and J. Rak (single family). | 0.5 | 0.0135135 | $3.51 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| March 2022 | Business Operations | 03/02/22 | JR | 140 | Review emails from account analyst and update spreadsheet related to missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | 0.0414634 | $5.80 |
| March 2022 | Business Operations | 03/02/22 | JR | 140 | follow up communication with account analyst regarding missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.1). | 0.1 | 0.002439 | $0.34 |
| December 2021 | Asset Disposition | 12/10/21 | AEP | 390 | Teleconference with J. Wine and K. Duff regarding allocation of sales proceeds of single-family homes and reconciliation with amounts held in corresponding bank accounts (single family). | 0.7 | 0.0189189 | $7.38 |
| December 2021 | Asset Disposition | 12/10/21 | JR | 140 | Conference call with K. Duff, A. Porter and J. Wine regarding single family allocations (single family). | 0.6 | 0.0162162 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Asset Disposition | 12/10/21 | JRW | 260 | Exchange correspondence with K. Duff and J. Rak regarding fund balances (single family) (.1) | 0.1 | 0.0027027 | $0.70 |
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Email to insurance agents requesting further detail relating to insurance policy documents for period beginning May 2021 (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0068182 | $2.66 |
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Review and analysis of insurance policy documents for period beginning May 2021 to identify costs attributable to properties owned during coverage period (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 1.0 | 0.0227273 | $8.86 |
| December 2021 | Asset Disposition | 12/10/21 | JRW | 260 | conference call with J. Rak, K. Duff and A. Porter regarding single family fund balances (single family) (1.2) | 1.2 | 0.0324324 | $8.43 |
| December 2021 | Asset Disposition | 12/13/21 | JRW | 260 | telephone conference with claimants' counsel regarding allocation of sales proceeds to portfolio and related follow-up email (single family) (.6) | 0.6 | 0.0162162 | $4.22 |
| December 2021 | Asset Disposition | 12/13/21 | JRW | 260 | Research and correspondence with K. Pritchard regarding fund balances for sold properties (single family) (.7) | 0.7 | 0.0189189 | $4.92 |
| March 2022 | Business Operations | 03/16/22 | JR | 140 | Review email from insurance broker account manager producing a list of property insurance refunds, brief review of same, correspond with K. Pritchard requesting information related to missing property addressesrelated to refunds, update missing property information related to insurance premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.5 | 0.0121951 | $1.71 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Asset Disposition | 12/13/21 | KMP | 140 | Analyze spreadsheet relating to property account balances and related communication with J. Wine (single family). | 0.3 | 0.0081081 | $1.14 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | Review property addresses for various property insurance endorsements related to refunds, update check items spreadsheet with property addresses, communicate with account analyst requesting confirmation on property addresses (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | 0.0414634 | $5.80 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |
| December 2021 | Asset Disposition | 12/16/21 | JRW | 260 | Exchange correspondence with claimants' counsel regarding allocation of proceeds to closed properties and related communication with J. Rak regarding preparation of updated spreadsheet (single family). | 0.2 | 0.0054054 | $1.41 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |
| December 2021 | Asset Disposition | 12/20/21 | JR | 140 | Review email from J. Wine and requesting updates to allocations for single family home portfolio and update closed property spreadsheet regarding same (single family). | 0.8 | 0.0216216 | $3.03 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Asset Disposition | 12/21/21 | JR | 140 | Exchange communication with J. Wine relating to single family sale price allocations and update closed property spreadsheet regarding same (single family). | 0.2 | 0.0054054 | $0.76 |
| March 2022 | Business Operations | 03/18/22 | ED | 390 | Email correspondence with J. Rak regarding review of additional draft property reports received from accountant (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $1.90 |
| December 2021 | Business Operations | 12/01/21 | JRW | 260 | Attention to collections notice and review and revise correspondence providing notice of receivership (1401 W 109th). | 0.4 | 0.4 | $104.00 |
| December 2021 | Business Operations | 12/10/21 | JRW | 260 | Review gas company collection notice and review and revise notice letter to gas company (1401 W 109th). | 0.2 | 0.2 | $52.00 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Call with J. Rak to discuss allocation of insurance premium refunds received(7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.1 | 0.002439 | $0.95 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Begin review of draft reports from accountant for year ended 12/31/2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.8 | 0.0195122 | $7.61 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Call with J. Rak to discuss review of draft accounting reports through December 31, 2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $1.90 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | JR | 140 | Review email to insurance broker account analyst related to property refunds issued and request confirmation of property addresses related to refund allocations, follow up email to account analyst and E. Duff regarding same (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.4) | 0.4 | 0.0097561 | $1.37 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | Attention to communications with insurance broker regarding identification of refunds for terminated coverage on sold properties (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston,7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/01/21 | KMP | 140 | Prepare correspondence and transmittal to utility company providing notice of Receivership and advising of anticipated motion for court approval to pay past due utility invoice from sale proceeds, and related communications with J. Wine (1401 W 109th). | 0.3 | 0.3 | $42.00 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| March 2022 | Business Operations | 03/23/22 | JR | 140 | Review property management reports prepared by tax firm related to property reporting and prepare a list of reports requiring further review (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.7) | 0.7 | 0.0538462 | $7.54 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| March 2022 | Business Operations | 03/24/22 | JR | 140 | extensive review of monthly property reports for all of 2021 (2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.9) | 0.9 | 0.0243243 | $3.41 |
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/07/21 | KMP | 140 | Confer with K. Duff, J. Wine, and J. Rak regarding claimant's counsel's request for accounting of sale proceeds for single family homes, and research related emails, spreadsheets, and financial documents (single family). | 0.9 | 0.0243243 | $3.41 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Attention to communications with insurance broker regarding spreadsheet tracking refunds for terminated property and GL insurance coverage (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $0.68 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| December 2021 | Claims Administration & Objections | 12/10/21 | KMP | 140 | Prepare notice letter and transmittal to collections agency regarding utility bill and related communications with J. Wine (1401 W 109th). | 0.3 | 0.3 | $42.00 |
| December 2021 | Claims Administration & Objections | 12/13/21 | JRW | 260 | analyze data regarding claims against funds and related correspondence with K. Duff (single family) (.4). | 0.4 | 0.0108108 | $2.81 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

1401 W 109th Place

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 1946 of 5242 PageID #:75405
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7840 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | analyze claims against properties (1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (2.4). | 2.4 | 0.3428571 | $89.14 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

**Property:** *310 E 50th Street*
**General Allocation % (Pre 01/29/21):** *0.2522647%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.2710229412%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *52* | *310 E 50th Street* | *0.55* | *$ 131.60* | *4.05* | *$ 926.52* | *4.59* | *$ 1,058.12* |
| | Asset Disposition [4] | 0.01 | $ 1.63 | 0.66 | $ 123.25 | 0.67 | $ 124.88 |
| | Business Operations [5] | 0.25 | $ 59.73 | 1.06 | $ 236.50 | 1.32 | $ 296.23 |
| | Claims Administration & Objections [6] | 0.28 | $ 70.25 | 2.32 | $ 566.77 | 2.61 | $ 637.02 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *4.05*
**Specific Allocation Fees:** $ *926.52*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Asset Disposition | 01/17/22 | KBD | 390 | Exchange correspondence with J. Rak and J. Wine regarding confirmation of funds transfer (single family). | 0.2 | 0.0054054 | $2.11 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| January 2022 | Business Operations | 01/28/22 | KBD | 390 | Study correspondence from E. Duff regarding efforts to obtain information from property insurance carrier through insurance broker and recover premium refunds (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd,417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada,9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.1 | 0.002439 | $0.95 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/01/21 | JR | 140 | Exchange correspondence with property management regarding post-closing reconciliation distributions (6554 Vernon, 4315 Michigan, 7600 Kingston, 7656 Kingston, 6250 Mozart, 310 E 50th, 6807 Indiana, 9610 Woodlawn, 7255 Euclid, 7237 S Bennett) (.2) | 0.2 | 0.02 | $2.80 |
| October 2021 | Asset Disposition | 10/12/21 | KMP | 140 | Attention to communication with property manager regarding transfer of funds for post-sale property reconciliations, review related bank records, update spreadsheet, and related email exchange with J. Rak (6554 Vernon, 4315 Michigan, 7600 Kingston, 7656 Kingston, 6250 Mozart, 310 E 50th, 6807 Indiana, 9610 Woodlawn, 7255 Euclid, 7237 S Bennett). | 0.8 | 0.08 | $11.20 |
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Asset Disposition | 01/14/22 | JR | 140 | Review email from K. Duff related to single family home allocations, reviewprevious communication with bank, A. Porter and J. Wine and confirm amounts of net wires to K. Duff (single family). | 0.8 | 0.0216216 | $3.03 |
| January 2022 | Asset Disposition | 01/14/22 | KMP | 140 | Communicate with K. Duff, J. Wine, and J. Rak regarding confirmation of accuracy of deposits of proceeds for individual single family propertyaccounts (single family). | 0.2 | 0.0054054 | $0.76 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | ED | 390 | email correspondence with insurance agent regarding production of missing endorsements and cost information (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid) (.7). | 0.7 | 0.0175 | $6.83 |
| January 2022 | Business Operations | 01/11/22 | ED | 390 | prepare summary of insurance cost information relating to sold properties for request to insurance agent (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid) (.4) | 0.4 | 0.01 | $3.90 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | review of property manager reporting for use in generating 2021 Receiver's Property Reports (9610 Woodlawn, 1401 W 109th, 310 E 50th, 6807 Indiana, 7255 Euclid, 7237 Bennett, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0125 | $4.88 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding Receivership receipts and expenditures during 2021 relating to properties(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, 7109 Calumet). | 0.2 | 0.0040816 | $1.59 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | Review questions from accountant relating to property manager reporting(310 E 50th, 1401 W 109th, 6807 Indiana) (.3) | 0.3 | 0.1 | $39.00 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | review and analysis of loan history documents submitted in connection with claims (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella,7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5). | 0.5 | 0.0119048 | $4.64 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | Draft list of follow-up items needed from insurance agent and carrier regarding policy cancellations and refunds (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana) (.4) | 0.4 | 0.0108108 | $4.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| January 2022 | Business Operations | 01/28/22 | ED | 390 | Email correspondence to insurance agent requesting additional documentation relating to insurance refunds for sold properties (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.3 | 0.0073171 | $2.85 |
| January 2022 | Business Operations | 01/28/22 | JR | 140 | Review emails from E. Duff and produce financial property reports related to review of all sold properties in 2021 (4750 Indiana, 7024 Paxton, 7840 Yates, 2800E 81st, 4611 Drexel, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, single family) (.5) | 0.5 | 0.0104167 | $1.46 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/31/22 | ED | 390 | Email correspondence with J. Rak and insurance agent regarding additional information required for calculation of refunds of prepaid premium amounts (5001 Drexel, 7051 Bennett, 701 S 5th, 2800 E 81st, 4611 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 86th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8342 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.7 | 0.0184211 | $7.18 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/16/21 | JR | 140 | Review, organize and update all files related to property closings (7110 Cornell, 7760 Coles, 1102 Bingham, 8214 Ingleside, 6437 Kenwood, 1131 E 79th, 8326-58 Ellis, 7840 Yates, 4750 Indiana, 7051 Bennett, 1422 East 68th, 7255 Euclid, 6217 Dorchester, single family, 11117 Longwood, 3074 Cheltenham 8201 Kingston, 4750 Indiana, 7600 Kingston, 7656 Kingston) (3.4) | 3.4 | 0.0653846 | $9.15 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/25/22 | JR | 140 | Communication with J. Wine requesting an update on claims spreadsheet related to sole claims for various properties and update same (2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8104 Kingston, 8030 Marquette, 8403 Aberdeen, 8529 Rhodes, 8800 Ada, 9212 Parnell, 1516 E 85th, 1017 W 102nd, 417 Oglesby, 8405 Marquette, 8517 Vernon, 8432 Essex, 8346 Constance, 7953 Woodlawn, 7712 Euclid, 61 E. 92nd, 406 E. 87th, 3723 W. 68th, 3213 Throop, 11318 Church, 10012 LaSalle, 6554 Rhodes, 6825 Indiana, 8107 Kingston, 2129 W. 71st, 6759 Indiana, 5437 Laflin, 9610 Woodlawn, 7304 St. Lawrence, 7760 Coles, 310 E. 50th, 1401 W. 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 1.4 | 0.0333333 | $4.67 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/26/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding proof of claim and related correspondence to E. Duff and A. Porter (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.3) | 0.3 | 0.0073171 | $1.90 |
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | ED | 390 | Telephone conference with J. Wine to discuss analysis of loan history documents (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 0.5 | 0.0119048 | $4.64 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | telephone conference with E. Duff regarding claim analysis (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5) | 0.5 | 0.0119048 | $3.10 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Business Operations | 02/22/22 | ED | 390 | Call with J. Rak to discuss resolution of missing information regarding insurance expenditures by property and review of documents prepared by J. Rak (5001 Drexel, 6751 Merrill, 7110 Cornell, 431 E 42nd, 2800 E 81st, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 S Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0065217 | $2.54 |
| February 2022 | Business Operations | 02/22/22 | JR | 140 | Communication with E. Duff regarding property insurance endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| February 2022 | Business Operations | 02/22/22 | JR | 140 | further communication with advisor requesting policy information (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Business Operations | 02/28/22 | JR | 140 | Exchange communication with E. Duff related to review of final property endorsements and refunds from insurance firm (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| February 2022 | Business Operations | 02/28/22 | JR | 140 | review emails from insurance firm related to premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.5). | 0.5 | 0.0121951 | $1.71 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/06/21 | KBD | 390 | exchange correspondence with claimant's counsel, K. Pritchard, and J. Wine regarding post-sale fund balances for properties (1516 E 85th, 2136 W 83rd, 7922 Luella, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8529 Rhodes, 11318 Church, 1017 W 102nd, 417 Oglesby, 7925 Kingston, 8403 Aberdeen, 8405 Marquette, 8800 Ada, 9212 Parnell, 10012 LaSalle, 3723 W 68th, 406 E 87th, 61 E 92nd, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8432 Essex, 8517 Vernon, 3213 Throop, 6554 Rhodes, 6825 Indiana, 8346 Constance, 7210 Vernon, 6759 Indiana, 2129 W 71st, 5437 Laflin, 8209 Ellis, 8107 Ellis, 7300 St Lawrence, 7760 Coles, 8000 Justine, 8214 Ingleside, 9610 Woodlawn, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | 0.0047619 | $1.86 |
| December 2021 | Asset Disposition | 12/07/21 | KBD | 390 | Exchange correspondence with J. Wine and J. Rak regarding analysis of property account funds (single family). | 0.2 | 0.0054054 | $2.11 |
| December 2021 | Asset Disposition | 12/10/21 | KBD | 390 | Confer with J. Wine, J. Rak, A. Porter regarding single family home portfolio closing cost allocation and study various related communications and valuation allocation spreadsheets (single family). | 1.2 | 0.0324324 | $12.65 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/13/21 | KBD | 390 | exchange correspondence with J. Wine regarding analysis of claims against funds (single family) (.1). | 0.1 | 0.0027027 | $1.05 |
| May 2022 | Business Operations | 05/02/22 | JR | 140 | Follow up communication with the insurance firm requesting property refund information and confirmation of property insurance refunds (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0054054 | $0.76 |
| May 2022 | Business Operations | 05/02/22 | JR | 140 | exchange communication with E. Duff regarding status of refunds and set up conference call regarding same (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.0027027 | $0.38 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/07/21 | JR | 140 | Review email from K. Duff and J. Wine, analyze and produce information regarding property balances (single family). | 1.0 | 0.027027 | $3.78 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| March 2022 | Business Operations | 03/01/22 | ED | 390 | Review of further documentation sent by insurance agent relating to policy endorsements terminating coverage for properties sold during 2021(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel,1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby,7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.4 | 0.0083333 | $3.25 |
| December 2021 | Asset Disposition | 12/07/21 | JRW | 260 | Review correspondence from claimants' counsel and study allocation of single family portfolio sale proceeds and fund balance reports and related correspondence with K. Pritchard and J. Rak (single family). | 0.5 | 0.0135135 | $3.51 |
| December 2021 | Asset Disposition | 12/10/21 | AEP | 390 | Teleconference with J. Wine and K. Duff regarding allocation of sales proceeds of single-family homes and reconciliation with amounts held in corresponding bank accounts (single family). | 0.7 | 0.0189189 | $7.38 |
| March 2022 | Business Operations | 03/02/22 | JR | 140 | Review emails from account analyst and update spreadsheet related to missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | 0.0414634 | $5.80 |
| March 2022 | Business Operations | 03/02/22 | JR | 140 | follow up communication with account analyst regarding missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.1). | 0.1 | 0.002439 | $0.34 |
| December 2021 | Asset Disposition | 12/10/21 | JR | 140 | Conference call with K. Duff, A. Porter and J. Wine regarding single family allocations (single family). | 0.6 | 0.0162162 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Email to insurance agents requesting further detail relating to insurance policy documents for period beginning May 2021 (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0068182 | $2.66 |
| December 2021 | Asset Disposition | 12/10/21 | JRW | 260 | conference call with J. Rak, K. Duff and A. Porter regarding single family fund balances (single family) (1.2) | 1.2 | 0.0324324 | $8.43 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Review and analysis of insurance policy documents for period beginning May 2021 to identify costs attributable to properties owned during coverage period (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 1.0 | 0.0227273 | $8.86 |
| December 2021 | Asset Disposition | 12/10/21 | JRW | 260 | Exchange correspondence with K. Duff and J. Rak regarding fund balances (single family) (.1) | 0.1 | 0.0027027 | $0.70 |
| December 2021 | Asset Disposition | 12/13/21 | JRW | 260 | telephone conference with claimants' counsel regarding allocation of sales proceeds to portfolio and related follow-up email (single family) (.6) | 0.6 | 0.0162162 | $4.22 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Asset Disposition | 12/13/21 | JRW | 260 | Research and correspondence with K. Pritchard regarding fund balances for sold properties (single family) (.7) | 0.7 | 0.0189189 | $4.92 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/16/22 | JR | 140 | Review email from insurance broker account manager producing a list of property insurance refunds, brief review of same, correspond with K. Pritchard requesting information related to missing property addressesrelated to refunds, update missing property information related to insurance premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.5 | 0.0121951 | $1.71 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |
| December 2021 | Asset Disposition | 12/13/21 | KMP | 140 | Analyze spreadsheet relating to property account balances and related communication with J. Wine (single family). | 0.3 | 0.0081081 | $1.14 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | Review property addresses for various property insurance endorsements related to refunds, update check items spreadsheet with property addresses, communicate with account analyst requesting confirmation on property addresses (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | 0.0414634 | $5.80 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |
| December 2021 | Asset Disposition | 12/16/21 | JRW | 260 | Exchange correspondence with claimants' counsel regarding allocation of proceeds to closed properties and related communication with J. Rak regarding preparation of updated spreadsheet (single family). | 0.2 | 0.0054054 | $1.41 |

EquityBuild - Specific Property Allocation Task Detail

310 E 50th Street

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Asset Disposition | 12/20/21 | JR | 140 | Review email from J. Wine and requesting updates to allocations for single family home portfolio and update closed property spreadsheet regarding same (single family). | 0.8 | 0.0216216 | $3.03 |
| December 2021 | Asset Disposition | 12/21/21 | JR | 140 | Exchange communication with J. Wine relating to single family sale price allocations and update closed property spreadsheet regarding same (single family). | 0.2 | 0.0054054 | $0.76 |
| March 2022 | Business Operations | 03/18/22 | ED | 390 | Email correspondence with J. Rak regarding review of additional draft property reports received from accountant (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $1.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Call with J. Rak to discuss allocation of insurance premium refunds received(7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.1 | 0.002439 | $0.95 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Begin review of draft reports from accountant for year ended 12/31/2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.8 | 0.0195122 | $7.61 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Call with J. Rak to discuss review of draft accounting reports through December 31, 2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $1.90 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | JR | 140 | Review email to insurance broker account analyst related to property refunds issued and request confirmation of property addresses related to refund allocations, follow up email to account analyst and E. Duff regarding same (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.4) | 0.4 | 0.0097561 | $1.37 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | Attention to communications with insurance broker regarding identification of refunds for terminated coverage on sold properties (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston,7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| March 2022 | Business Operations | 03/23/22 | JR | 140 | Review property management reports prepared by tax firm related to property reporting and prepare a list of reports requiring further review (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.7) | 0.7 | 0.0538462 | $7.54 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Justine, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | JR | 140 | extensive review of monthly property reports for all of 2021 (2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Woodlawn, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.9) | 0.9 | 0.0243243 | $3.41 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| December 2021 | Claims Administration & Objections | 12/07/21 | KMP | 140 | Confer with K. Duff, J. Wine, and J. Rak regarding claimant's counsel's request for accounting of sale proceeds for single family homes, and research related emails, spreadsheets, and financial documents (single family). | 0.9 | 0.0243243 | $3.41 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Attention to communications with insurance broker regarding spreadsheet tracking refunds for terminated property and GL insurance coverage (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Claims Administration & Objections | 12/13/21 | JRW | 260 | analyze data regarding claims against funds and related correspondence with K. Duff (single family) (.4). | 0.4 | 0.0108108 | $2.81 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |

310 E 50th Street
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Marquette, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | analyze claims against properties (1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (2.4). | 2.4 | 0.3428571 | $89.14 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

310 E 50th Street

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 2030 of 5242 PageID #:75489
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

**Property:** *6807 S Indiana Avenue*
**General Allocation % (Pre 01/29/21):** *0.1572175%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.1689081123%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *53* | *6807 S Indiana Avenue* | *0.34* | *$ 82.02* | *5.25* | *$ 1,238.52* | *5.59* | *$ 1,320.54* |
| | Asset Disposition [4] | 0.01 | $ 1.02 | 0.66 | $ 123.25 | 0.67 | $ 124.27 |
| | Business Operations [5] | 0.16 | $ 37.22 | 1.06 | $ 236.50 | 1.22 | $ 273.72 |
| | Claims Administration & Objections [6] | 0.18 | $ 43.78 | 3.52 | $ 878.77 | 3.70 | $ 922.55 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *5.25*
**Specific Allocation Fees:** $ *1,238.52*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Asset Disposition | 01/17/22 | KBD | 390 | Exchange correspondence with J. Rak and J. Wine regarding confirmation of funds transfer (single family). | 0.2 | 0.0054054 | $2.11 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocation and restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/28/22 | KBD | 390 | Study correspondence from E. Duff regarding efforts to obtain information from property insurance carrier through insurance broker and recover premium refunds (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd,417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada,9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.1 | 0.002439 | $0.95 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/01/21 | JR | 140 | Exchange correspondence with property management regarding post-closing reconciliation distributions (6554 Vernon, 4315 Michigan, 7600 Kingston, 7656 Kingston, 6250 Mozart, 310 E 50th, 6807 Indiana, 9610 Woodlawn, 7255 Euclid, 7237 S Bennett) (.2) | 0.2 | 0.02 | $2.80 |
| October 2021 | Asset Disposition | 10/12/21 | KMP | 140 | Attention to communication with property manager regarding transfer of funds for post-sale property reconciliations, review related bank records, update spreadsheet, and related email exchange with J. Rak (6554 Vernon, 4315 Michigan, 7600 Kingston, 7656 Kingston, 6250 Mozart, 310 E 50th, 6807 Indiana, 9610 Woodlawn, 7255 Euclid, 7237 Bennett). | 0.8 | 0.08 | $11.20 |
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex,7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yales, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Asset Disposition | 01/14/22 | JR | 140 | Review email from K. Duff related to single family home allocations, reviewprevious communication with bank, A. Porter and J. Wine and confirm amounts of net wires to K. Duff (single family). | 0.8 | 0.0216216 | $3.03 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Asset Disposition | 01/14/22 | KMP | 140 | Communicate with K. Duff, J. Wine, and J. Rak regarding confirmation of accuracy of deposits of proceeds for individual single family propertyaccounts (single family). | 0.2 | 0.0054054 | $0.76 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | ED | 390 | email correspondence with insurance agent regarding production of missing endorsements and cost information (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid) (.7). | 0.7 | 0.0175 | $6.83 |
| January 2022 | Business Operations | 01/11/22 | ED | 390 | prepare summary of insurance cost information relating to sold properties for request to insurance agent (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid) (.4) | 0.4 | 0.01 | $3.90 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | ED | 390 | review of property manager reporting for use in generating 2021 Receiver's Property Reports (9610 Woodlawn, 1401 W 109th, 310 E 50th, 6807 Indiana, 7255 Euclid, 7237 Bennett, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0125 | $4.88 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding Receivership receipts and expenditures during 2021 relating to properties(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, 7109 Calumet). | 0.2 | 0.0040816 | $1.59 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | Review questions from accountant relating to property manager reporting(310 E 50th, 1401 W 109th, 6807 Indiana) (.3) | 0.3 | 0.1 | $39.00 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | review and analysis of loan history documents submitted in connection with claims (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella,7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5). | 0.5 | 0.0119048 | $4.64 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/27/22 | ED | 390 | Draft list of follow-up items needed from insurance agent and carrier regarding policy cancellations and refunds (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana) (.4) | 0.4 | 0.0108108 | $4.22 |
| January 2022 | Business Operations | 01/28/22 | ED | 390 | Email correspondence to insurance agent requesting additional documentation relating to insurance refunds for sold properties (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.3 | 0.0073171 | $2.85 |
| January 2022 | Business Operations | 01/28/22 | JR | 140 | Review emails from E. Duff and produce financial property reports related toreview of all sold properties in 2021 (4750 Indiana, 7024 Paxton, 7840 Yates,2800E 81st, 4611 Drexel, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, single family) (.5) | 0.5 | 0.0104167 | $1.46 |
| January 2022 | Business Operations | 01/31/22 | ED | 390 | Email correspondence with J. Rak and insurance agent regarding additional information required for calculation of refunds of prepaid premium amounts (5001 Drexel, 7051 Bennett, 701 S 5th, 2800 E 81st, 4611 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 86th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8342 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.7 | 0.0184211 | $7.18 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |
| November 2021 | Asset Disposition | 11/16/21 | JR | 140 | Review, organize and update all files related to property closings (7110 Cornell, 7760 Coles, 1102 Bingham, 8214 Ingleside, 6437 Kenwood, 1131 E 79th, 8326-58 Ellis, 7840 Yates, 4750 Indiana, 7051 Bennett, 1422 East 68th, 7255 Euclid, 6217 Dorchester, single family, 11117 Longwood, 3074 Cheltenham 8201 Kingston, 4750 Indiana, 7600 Kingston, 7656 Kingston) (3.4) | 3.4 | 0.0653846 | $9.15 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/25/22 | JR | 140 | Communication with J. Wine requesting an update on claims spreadsheet related to sole claims for various properties and update same (2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8104 Kingston, 8030 Marquette, 8403 Aberdeen, 8529 Rhodes, 8800 Ada, 9212 Parnell, 1516 E 85th, 1017 W 102nd, 417 Oglesby, 8405 Marquette, 8517 Vernon, 8432 Essex, 8346 Constance, 7953 Woodlawn, 7712 Euclid, 61 E. 92nd, 406 E. 87th, 3723 W. 68th, 3213 Throop, 11318 Church, 10012 LaSalle, 6554 Rhodes, 6825 Indiana, 8107 Kingston, 2129 W. 71st, 6759 Indiana, 5437 Laflin, 9610 Woodlawn, 7304 St. Lawrence, 7760 Coles, 310 E. 50th, 1401 W. 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 1.4 | 0.0333333 | $4.67 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/26/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding proof of claim and related correspondence to E. Duff and A. Porter (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.3) | 0.3 | 0.0073171 | $1.90 |
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | ED | 390 | Telephone conference with J. Wine to discuss analysis of loan history documents (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 0.5 | 0.0119048 | $4.64 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | telephone conference with E. Duff regarding claim analysis (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5) | 0.5 | 0.0119048 | $3.10 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Business Operations | 02/22/22 | ED | 390 | Call with J. Rak to discuss resolution of missing information regarding insurance expenditures by property and review of documents prepared by J. Rak (5001 Drexel, 6751 Merrill, 7110 Cornell, 431 E 42nd, 2800 E 81st, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 S Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0065217 | $2.54 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Business Operations | 02/22/22 | JR | 140 | Communication with E. Duff regarding property insurance endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| February 2022 | Business Operations | 02/22/22 | JR | 140 | further communication with advisor requesting policy information (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Business Operations | 02/28/22 | JR | 140 | review emails from insurance firm related to premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.5). | 0.5 | 0.0121951 | $1.71 |
| February 2022 | Business Operations | 02/28/22 | JR | 140 | Exchange communication with E. Duff related to review of final property endorsements and refunds from insurance firm (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Calumet, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Asset Disposition | 12/06/21 | KBD | 390 | exchange correspondence with claimant's counsel, K. Pritchard, and J. Wine regarding post-sale fund balances for properties (1516 E 85th, 2136 W 83rd, 7922 Luella, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8529 Rhodes, 11318 Church, 1017 W 102nd, 417 Oglesby, 7925 Kingston, 8403 Aberdeen, 8405 Marquette, 8800 Ada, 9212 Parnell, 10012 LaSalle, 3723 W 68th, 406 E 87th, 61 E 92nd, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8432 Essex, 8517 Vernon, 3213 Throop, 6554 Rhodes, 6825 Indiana, 8346 Constance, 7210 Vernon, 6759 Indiana, 2129 W 71st, 5437 Laflin, 8209 Ellis, 8107 Ellis, 7300 St Lawrence, 7760 Coles, 8000 Justine, 8214 Ingleside, 9610 Woodlawn, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | 0.0047619 | $1.86 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/07/21 | KBD | 390 | Exchange correspondence with J. Wine and J. Rak regarding analysis of property account funds (single family). | 0.2 | 0.0054054 | $2.11 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Asset Disposition | 12/10/21 | KBD | 390 | Confer with J. Wine, J. Rak, A. Porter regarding single family home portfolio closing cost allocation and study various related communications and valuation allocation spreadsheets (single family). | 1.2 | 0.0324324 | $12.65 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/13/21 | KBD | 390 | exchange correspondence with J. Wine regarding analysis of claims against funds (single family) (.1). | 0.1 | 0.0027027 | $1.05 |
| May 2022 | Business Operations | 05/02/22 | JR | 140 | Follow up communication with the insurance firm requesting property refund information and confirmation of property insurance refunds (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0054054 | $0.76 |
| May 2022 | Business Operations | 05/02/22 | JR | 140 | exchange communication with E. Duff regarding status of refunds and set up conference call regarding same (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.0027027 | $0.38 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/07/21 | JR | 140 | Review email from K. Duff and J. Wine, analyze and produce information regarding property balances (single family). | 1.0 | 0.027027 | $3.78 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| March 2022 | Business Operations | 03/01/22 | ED | 390 | Review of further documentation sent by insurance agent relating to policy endorsements terminating coverage for properties sold during 2021(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel,1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby,7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.4 | 0.0083333 | $3.25 |
| December 2021 | Asset Disposition | 12/07/21 | JRW | 260 | Review correspondence from claimants' counsel and study allocation of single family portfolio sale proceeds and fund balance reports and related correspondence with K. Pritchard and J. Rak (single family). | 0.5 | 0.0135135 | $3.51 |
| December 2021 | Asset Disposition | 12/10/21 | AEP | 390 | Teleconference with J. Wine and K. Duff regarding allocation of sales proceeds of single-family homes and reconciliation with amounts held in corresponding bank accounts (single family). | 0.7 | 0.0189189 | $7.38 |
| March 2022 | Business Operations | 03/02/22 | JR | 140 | follow up communication with account analyst regarding missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.1). | 0.1 | 0.002439 | $0.34 |
| March 2022 | Business Operations | 03/02/22 | JR | 140 | Review emails from account analyst and update spreadsheet related to missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | 0.0414634 | $5.80 |
| December 2021 | Asset Disposition | 12/10/21 | JR | 140 | Conference call with K. Duff, A. Porter and J. Wine regarding single family allocations (single family). | 0.6 | 0.0162162 | $2.27 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Email to insurance agents requesting further detail relating to insurance policy documents for period beginning May 2021 (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0068182 | $2.66 |
| December 2021 | Asset Disposition | 12/10/21 | JRW | 260 | Exchange correspondence with K. Duff and J. Rak regarding fund balances (single family) (.1) | 0.1 | 0.0027027 | $0.70 |
| December 2021 | Asset Disposition | 12/10/21 | JRW | 260 | conference call with J. Rak, K. Duff and A. Porter regarding single family fund balances (single family) (1.2) | 1.2 | 0.0324324 | $8.43 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Review and analysis of insurance policy documents for period beginning May 2021 to identify costs attributable to properties owned during coverage period (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 1.0 | 0.0227273 | $8.86 |
| December 2021 | Asset Disposition | 12/13/21 | JRW | 260 | telephone conference with claimants' counsel regarding allocation of sales proceeds to portfolio and related follow-up email (single family) (.6) | 0.6 | 0.0162162 | $4.22 |
| March 2022 | Business Operations | 03/16/22 | JR | 140 | Review email from insurance broker account manager producing a list of property insurance refunds, brief review of same, correspond with K. Pritchard requesting information related to missing property addressesrelated to refunds, update missing property information related to insurance premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.5 | 0.0121951 | $1.71 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Asset Disposition | 12/13/21 | JRW | 260 | Research and correspondence with K. Pritchard regarding fund balances for sold properties (single family) (.7) | 0.7 | 0.0189189 | $4.92 |
| December 2021 | Asset Disposition | 12/13/21 | KMP | 140 | Analyze spreadsheet relating to property account balances and related communication with J. Wine (single family). | 0.3 | 0.0081081 | $1.14 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | Review property addresses for various property insurance endorsements related to refunds, update check items spreadsheet with property addresses, communicate with account analyst requesting confirmation on property addresses (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | 0.0414634 | $5.80 |
| December 2021 | Asset Disposition | 12/16/21 | JRW | 260 | Exchange correspondence with claimants' counsel regarding allocation of proceeds to closed properties and related communication with J. Rak regarding preparation of updated spreadsheet (single family). | 0.2 | 0.0054054 | $1.41 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |
| December 2021 | Asset Disposition | 12/20/21 | JR | 140 | Review email from J. Wine and requesting updates to allocations for single family home portfolio and update closed property spreadsheet regarding same (single family). | 0.8 | 0.0216216 | $3.03 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Asset Disposition | 12/21/21 | JR | 140 | Exchange communication with J. Wine relating to single family sale price allocations and update closed property spreadsheet regarding same (single family). | 0.2 | 0.0054054 | $0.76 |
| March 2022 | Business Operations | 03/18/22 | ED | 390 | Email correspondence with J. Rak regarding review of additional draft property reports received from accountant (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $1.90 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

EquityBuild - Specific Property Allocation Task Detail

6807 S Indiana Avenue

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Call with J. Rak to discuss allocation of insurance premium refunds received(7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.1 | 0.002439 | $0.95 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Begin review of draft reports from accountant for year ended 12/31/2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.8 | 0.0195122 | $7.61 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Call with J. Rak to discuss review of draft accounting reports through December 31, 2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $1.90 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | JR | 140 | Review email to insurance broker account analyst related to property refunds issued and request confirmation of property addresses related to refund allocations, follow up email to account analyst and E. Duff regarding same (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.4) | 0.4 | 0.0097561 | $1.37 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | Attention to communications with insurance broker regarding identification of refunds for terminated coverage on sold properties (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston,7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| March 2022 | Business Operations | 03/23/22 | JR | 140 | Review property management reports prepared by tax firm related to property reporting and prepare a list of reports requiring further review (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.7) | 0.7 | 0.0538462 | $7.54 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| March 2022 | Business Operations | 03/24/22 | JR | 140 | extensive review of monthly property reports for all of 2021 (2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.9) | 0.9 | 0.0243243 | $3.41 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/07/21 | KMP | 140 | Confer with K. Duff, J. Wine, and J. Rak regarding claimant's counsel's request for accounting of sale proceeds for single family homes, and research related emails, spreadsheets, and financial documents (single family). | 0.9 | 0.0243243 | $3.41 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Attention to communications with insurance broker regarding spreadsheet tracking refunds for terminated property and GL insurance coverage (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $0.68 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Claims Administration & Objections | 12/13/21 | JRW | 260 | analyze data regarding claims against funds and related correspondence with K. Duff (single family) (.4). | 0.4 | 0.0108108 | $2.81 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2139 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | review claims against property and update claims analysis spreadsheet (6807 S Indiana) (1.2) | 1.2 | 1.2 | $312.00 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | analyze claims against properties (1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (2.4). | 2.4 | 0.3428571 | $89.14 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *8000-02 S Justine Street* |
| *General Allocation % (Pre 01/29/21):* | *0.4700093%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.5049590004%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *54* | *8000-02 S Justine Street* | *1.02* | *$ 245.20* | *3.27* | *$ 743.52* | *4.28* | *$ 988.72* |
| | *Asset Disposition [4]* | 0.02 | $ 3.04 | 0.28 | $ 43.81 | 0.30 | $ 46.84 |
| | *Business Operations [5]* | 0.47 | $ 111.28 | 0.70 | $ 140.22 | 1.17 | $ 251.49 |
| | *Claims Administration & Objections [6]* | 0.53 | $ 130.88 | 2.28 | $ 559.50 | 2.81 | $ 690.38 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*      *3.27*
*Specific Allocation Fees:*      *$*      *743.52*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex,7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | review and analysis of loan history documents submitted in connection with claims (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella,7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5). | 0.5 | 0.0119048 | $4.64 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/25/22 | JR | 140 | Communication with J. Wine requesting an update on claims spreadsheet related to sole claims for various properties and update same (2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8104 Kingston, 8030 Marquette, 8403 Aberdeen, 8529 Rhodes, 8800 Ada, 9212 Parnell, 1516 E 85th, 1017 W 102nd, 417 Oglesby, 8405 Marquette, 8517 Vernon, 8432 Essex, 8346 Constance, 7953 Woodlawn, 7712 Euclid, 61 E. 92nd, 406 E. 87th, 3723 W. 68th, 3213 Throop, 11318 Church, 10012 LaSalle, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 8107 Kingston, 2129 W. 71st, 6759 Indiana, 5437 Laflin, 9610 Woodlawn, 7304 St. Lawrence, 7760 Coles, 310 E. 50th, 1401 W. 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 1.4 | 0.0333333 | $4.67 |
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/26/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding proof of claim and related correspondence to E. Duff and A. Porter (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.3) | 0.3 | 0.0073171 | $1.90 |
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | ED | 390 | Telephone conference with J. Wine to discuss analysis of loan history documents (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 0.5 | 0.0119048 | $4.64 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | telephone conference with E. Duff regarding claim analysis (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5) | 0.5 | 0.0119048 | $3.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| February 2022 | Business Operations | 02/25/22 | KBD | 390 | Study various correspondence from insurance broker representative regarding insurance premium endorsements for purposes of determiningpremium refunds (8326 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7957Marquette, 3074 Cheltenham, 6558 Vernon). | 0.2 | 0.0166667 | $6.50 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| December 2021 | Asset Disposition | 12/06/21 | KBD | 390 | exchange correspondence with claimant's counsel, K. Pritchard, and J. Wine regarding post-sale fund balances for properties (1516 E 85th, 2136 W 83rd, 7922 Luella, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8529 Rhodes, 11318 Church, 1017 W 102nd, 417 Oglesby, 7925 Kingston, 8403 Aberdeen, 8405 Marquette, 8800 Ada, 9212 Parnell, 10012 LaSalle, 3723 W 68th, 406 E 87th, 61 E 92nd, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8432 Essex, 8517 Vernon, 3213 Throop, 6554 Rhodes, 6825 Indiana, 8346 Constance, 7210 Vernon, 6759 Indiana, 2129 W 71st, 5437 Laflin, 8209 Ellis, 8107 Ellis, 7300 St Lawrence, 7760 Coles, 8000 Justine, 8214 Ingleside, 9610 Woodlawn, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | 0.0047619 | $1.86 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405 Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/23/22 | JR | 140 | Review property management reports prepared by tax firm related to property reporting and prepare a list of reports requiring further review (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.7) | 0.7 | 0.0538462 | $7.54 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | analyze claims against properties (1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (2.4). | 2.4 | 0.3428571 | $89.14 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

**Property:** *8107-09 S Ellis Avenue*
**General Allocation % (Pre 01/29/21):** *0.2757388%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.2962426135%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 55 | *8107-09 S Ellis Avenue* | *0.60* | $ *143.85* | *3.57* | $ *821.52* | *4.16* | $ *965.37* |
| | Asset Disposition [4] | 0.01 | $ 1.78 | 0.28 | $ 43.81 | 0.29 | $ 45.59 |
| | Business Operations [5] | 0.28 | $ 65.28 | 0.70 | $ 140.22 | 0.98 | $ 205.50 |
| | Claims Administration & Objections [6] | 0.31 | $ 76.78 | 2.58 | $ 637.50 | 2.89 | $ 714.28 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *3.57*

**Specific Allocation Fees:** $ *821.52*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |

8107-09 S Ellis Avenue

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 2177 of 5242 PageID #:75636
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | review and analysis of loan history documents submitted in connection with claims (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella,7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5). | 0.5 | 0.0119048 | $4.64 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/25/22 | JR | 140 | Communication with J. Wine requesting an update on claims spreadsheet related to sole claims for various properties and update same (2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8104 Kingston, 8030 Marquette, 8403 Aberdeen, 8529 Rhodes, 8800 Ada, 9212 Parnell, 1516 E 85th, 1017 W 102nd, 417 Oglesby, 8405 Marquette, 8517 Vernon, 8432 Essex, 8346 Constance, 7953 Woodlawn, 7712 Euclid, 61 E. 92nd, 406 E. 87th, 3723 W. 68th, 3213 Throop, 11318 Church, 10012 LaSalle, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 8107 Kingston, 2129 W. 71st, 6759 Indiana, 5437 Laflin, 9610 Woodlawn, 7304 St. Lawrence, 7760 Coles, 310 E. 50th, 1401 W. 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 1.4 | 0.0333333 | $4.67 |
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/26/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding proof of claim and related correspondence to E. Duff and A. Porter (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.3) | 0.3 | 0.0073171 | $1.90 |
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | ED | 390 | Telephone conference with J. Wine to discuss analysis of loan history documents (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 0.5 | 0.0119048 | $4.64 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | telephone conference with E. Duff regarding claim analysis (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5) | 0.5 | 0.0119048 | $3.10 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| February 2022 | Business Operations | 02/25/22 | KBD | 390 | Study various correspondence from insurance broker representative regarding insurance premium endorsements for purposes of determiningpremium refunds (8326 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7957Marquette, 3074 Cheltenham, 6558 Vernon). | 0.2 | 0.0166667 | $6.50 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/06/21 | KBD | 390 | exchange correspondence with claimant's counsel, K. Pritchard, and J. Wine regarding post-sale fund balances for properties (1516 E 85th, 2136 W 83rd, 7922 Luella, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8529 Rhodes, 11318 Church, 1017 W 102nd, 417 Oglesby, 7925 Kingston, 8403 Aberdeen, 8405 Marquette, 8800 Ada, 9212 Parnell, 10012 LaSalle, 3723 W 68th, 406 E 87th, 61 E 92nd, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8432 Essex, 8517 Vernon, 3213 Throop, 6554 Rhodes, 6825 Indiana, 8346 Constance, 7210 Vernon, 6759 Indiana, 2129 W 71st, 5437 Laflin, 8209 Ellis, 8107 Ellis, 7300 St Lawrence, 7760 Coles, 8000 Justine, 8214 Ingleside, 9610 Woodlawn, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | 0.0047619 | $1.86 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| March 2022 | Business Operations | 03/23/22 | JR | 140 | Review property management reports prepared by tax firm related to property reporting and prepare a list of reports requiring further review (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.7) | 0.7 | 0.0538462 | $7.54 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | review claim and update claims analysis spreadsheet (8107 Ellis) (.3) | 0.3 | 0.3 | $78.00 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | analyze claims against properties (1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (2.4). | 2.4 | 0.3428571 | $89.14 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

| Property: | 8209 S Ellis Avenue |
|---|---|
| General Allocation % (Pre 01/29/21): | 0.4700093% |
| General Allocation % (01/29/21 Onward, Claims Only): | 0.5049590004% |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 56 | 8209 S Ellis Avenue | 1.02 | $ 245.20 | 6.15 | $ 1,481.19 | 7.17 | $ 1,726.38 |
| | Asset Disposition [4] | 0.02 | $ 3.04 | 0.28 | $ 43.81 | 0.30 | $ 46.84 |
| | Business Operations [5] | 0.47 | $ 111.28 | 1.10 | $ 232.22 | 1.57 | $ 343.49 |
| | Claims Administration & Objections [6] | 0.53 | $ 130.88 | 4.77 | $ 1,205.16 | 5.30 | $ 1,336.05 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *6.15*
**Specific Allocation Fees:** *$ 1,481.19*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| April 2022 | Business Operations | 04/04/22 | JRW | 260 | review notice of violation and related correspondence with K. Duff (8209 Ellis) (.1). | 0.1 | 0.1 | $26.00 |
| April 2022 | Business Operations | 04/04/22 | KMP | 140 | Communicate with K. Duff and J. Wine regarding notice of violation regarding EB property (8209 Ellis). | 0.1 | 0.1 | $14.00 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

EquityBuild - Specific Property Allocation Task Detail

8209 S Ellis Avenue

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating to motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | review and analysis of loan history documents submitted in connection with claims (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella,7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5). | 0.5 | 0.0119048 | $4.64 |
| January 2022 | Business Operations | 01/27/22 | JRW | 260 | Exchange correspondence with S. Zjalic regarding municipal code violationnotice and review same (8209 S Ellis). | 0.2 | 0.2 | $52.00 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |
| January 2022 | Claims Administration & Objections | 01/25/22 | JR | 140 | Communication with J. Wine requesting an update on claims spreadsheet related to sole claims for various properties and update same (2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8104 Kingston, 8030 Marquette, 8403 Aberdeen, 8529 Rhodes, 8800 Ada, 9212 Parnell, 1516 E 85th, 1017 W 102nd, 417 Oglesby, 8405 Marquette, 8517 Vernon, 8432 Essex, 8346 Constance, 7953 Woodlawn, 7712 Euclid, 61 E. 92nd, 406 E. 87th, 3723 W. 68th, 3213 Throop, 11318 Church, 10012 LaSalle, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 8107 Kingston, 2129 W. 71st, 6759 Indiana, 5437 Laflin, 9610 Woodlawn, 7304 St. Lawrence, 7760 Coles, 310 E. 50th, 1401 W. 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 1.4 | 0.0333333 | $4.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |
| January 2022 | Claims Administration & Objections | 01/26/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding proof of claim and related correspondence to E. Duff and A. Porter (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.3) | 0.3 | 0.0073171 | $1.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/28/22 | ED | 390 | Telephone conference with J. Wine to discuss analysis of loan history documents (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 0.5 | 0.0119048 | $4.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | telephone conference with E. Duff regarding claim analysis (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5) | 0.5 | 0.0119048 | $3.10 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| February 2022 | Business Operations | 02/25/22 | KBD | 390 | Study various correspondence from insurance broker representative regarding insurance premium endorsements for purposes of determiningpremium refunds (8326 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7957Marquette, 3074 Cheltenham, 6558 Vernon). | 0.2 | 0.0166667 | $6.50 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| December 2021 | Asset Disposition | 12/06/21 | KBD | 390 | exchange correspondence with claimant's counsel, K. Pritchard, and J. Wine regarding post-sale fund balances for properties (1516 E 85th, 2136 W 83rd, 7922 Luella, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8529 Rhodes, 11318 Church, 1017 W 102nd, 417 Oglesby, 7925 Kingston, 8403 Aberdeen, 8405 Marquette, 8800 Ada, 9212 Parnell, 10012 LaSalle, 3723 W 68th, 406 E 87th, 61 E 92nd, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8432 Essex, 8517 Vernon, 3213 Throop, 6554 Rhodes, 6825 Indiana, 8346 Constance, 7210 Vernon, 6759 Indiana, 2129 W 71st, 5437 Laflin, 8209 Ellis, 8107 Ellis, 7300 St Lawrence, 7760 Coles, 8000 Justine, 8214 Ingleside, 9610 Woodlawn, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/23/22 | JR | 140 | Review property management reports prepared by tax firm related to property reporting and prepare a list of reports requiring further review (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.7) | 0.7 | 0.0538462 | $7.54 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |

EquityBuild - Specific Property Allocation Task Detail

8209 S Ellis Avenue

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | analyze claims against properties (1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (2.4). | 2.4 | 0.3428571 | $89.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | analyze claims against property (8209 Ellis) (2.1) | 2.1 | 2.1 | $546.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | JRW | 260 | Analyze claims against property (7107 Bennett, 7255 Euclid, 7508 Essex, 7748 Essex, 7749 Yates, 8209 S Ellis) (2.3) | 2.3 | 0.3833333 | $99.67 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *8214-16 S Ingleside Avenue* |
| **General Allocation % (Pre 01/29/21):** | *0.4386754%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *0.4712950670%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *57* | *8214-16 S Ingleside Avenue* | *0.95* | *$ 228.85* | *3.33* | *$ 752.68* | *4.28* | *$ 981.53* |
| | Asset Disposition [4] | 0.01 | $ 2.83 | 0.35 | $ 52.96 | 0.36 | $ 55.80 |
| | Business Operations [5] | 0.44 | $ 103.86 | 0.70 | $ 140.22 | 1.14 | $ 244.08 |
| | Claims Administration & Objections [6] | 0.49 | $ 122.15 | 2.28 | $ 559.50 | 2.78 | $ 681.65 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| **Specific Allocation Hours:** | | *3.33* |
| **Specific Allocation Fees:** | $ | *752.68* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |

8 of 62

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 e 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | review and analysis of loan history documents submitted in connection with claims (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella,7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5). | 0.5 | 0.0119048 | $4.64 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Essex, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| November 2021 | Asset Disposition | 11/16/21 | JR | 140 | Review, organize and update all files related to property closings (7110 Cornell, 7760 Coles, 1102 Bingham, 8214 Ingleside, 6437 Kenwood, 1131 E 79th, 8326-58 Ellis, 7840 Yates, 4750 Indiana, 7051 Bennett, 1422 East 68th, 7255 Euclid, 6217 Dorchester, single family, 11117 Longwood, 3074 Cheltenham 8201 Kingston, 4750 Indiana, 7600 Kingston, 7656 Kingston) (3.4) | 3.4 | 0.0653846 | $9.15 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/25/22 | JR | 140 | Communication with J. Wine requesting an update on claims spreadsheet related to sole claims for various properties and update same (2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8104 Kingston, 8030 Marquette, 8403 Aberdeen, 8529 Rhodes, 8800 Ada, 9212 Parnell, 1516 E 85th, 1017 W 102nd, 417 Oglesby, 8405 Marquette, 8517 Vernon, 8432 Essex, 8346 Constance, 7953 Woodlawn, 7712 Euclid, 61 E. 92nd, 406 E. 87th, 3723 W. 68th, 3213 Throop, 11318 Church, 10012 LaSalle, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 8107 Kingston, 2129 W. 71st, 6759 Indiana, 5437 Laflin, 9610 Woodlawn, 7304 St. Lawrence, 7760 Coles, 310 E. 50th, 1401 W. 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 1.4 | 0.0333333 | $4.67 |
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/26/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding proof of claim and related correspondence to E. Duff and A. Porter (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.3) | 0.3 | 0.0073171 | $1.90 |
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/28/22 | ED | 390 | Telephone conference with J. Wine to discuss analysis of loan history documents (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside). | 0.5 | 0.0119048 | $4.64 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | telephone conference with E. Duff regarding claim analysis (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.5) | 0.5 | 0.0119048 | $3.10 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| February 2022 | Business Operations | 02/25/22 | KBD | 390 | Study various correspondence from insurance broker representative regarding insurance premium endorsements for purposes of determiningpremium refunds (8326 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7957Marquette, 3074 Cheltenham, 6558 Vernon). | 0.2 | 0.0166667 | $6.50 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| December 2021 | Asset Disposition | 12/06/21 | KBD | 390 | exchange correspondence with claimant's counsel, K. Pritchard, and J. Wine regarding post-sale fund balances for properties (1516 E 85th, 2136 W 83rd, 7922 Luella, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8529 Rhodes, 11318 Church, 1017 W 102nd, 417 Oglesby, 7925 Kingston, 8403 Aberdeen, 8405 Marquette, 8800 Ada, 9212 Parnell, 10012 LaSalle, 3723 W 68th, 406 E 87th, 61 E 92nd, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8432 Essex, 8517 Vernon, 3213 Throop, 6554 Rhodes, 6825 Indiana, 8346 Constance, 7210 Vernon, 6759 Indiana, 2129 W 71st, 5437 Laflin, 8209 Ellis, 8107 Ellis, 7300 St Lawrence, 7760 Coles, 8000 Justine, 8214 Ingleside, 9610 Woodlawn, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405 Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 1401 W 109th, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| March 2022 | Business Operations | 03/23/22 | JR | 140 | Review property management reports prepared by tax firm related to property reporting and prepare a list of reports requiring further review (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.7) | 0.7 | 0.0538462 | $7.54 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | analyze claims against properties (1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (2.4). | 2.4 | 0.3428571 | $89.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

| Property: | 5955 S Sacramento Avenue |
|---|---|
| General Allocation % (Pre 01/29/21): | 0.7144142% |
| General Allocation % (01/29/21 Onward, Claims Only): | 0.7675376805% |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 58 | 5955 S Sacramento Avenue | 1.55 | $ 372.70 | 2.03 | $ 362.22 | 3.58 | $ 734.92 |
| | Asset Disposition [4] | 0.02 | $ 4.62 | 0.58 | $ 85.05 | 0.61 | $ 89.67 |
| | Business Operations [5] | 0.72 | $ 169.14 | 0.15 | $ 21.25 | 0.87 | $ 190.40 |
| | Claims Administration & Objections [6] | 0.81 | $ 198.94 | 1.29 | $ 255.91 | 2.10 | $ 454.85 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *2.03*
**Specific Allocation Fees:** $ *362.22*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |

EquityBuild - Specific Property Allocation Task Detail

5955 S Sacramento Avenue

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | Further analysis and search of lien waiver related to discrepancies for various properties (5955 Sacramento, 6001 Sacramento, 701 S 5th, 7110 Cornell) (1.4) | 1.4 | 0.35 | $49.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 S 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | 0.18 | $25.20 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *6001-05 S Sacramento Avenue*
**General Allocation % (Pre 01/29/21):** *0.5452108%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.5857524404%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *59* | *6001-05 S Sacramento Avenue* | *1.18* | *$ 284.43* | *3.40* | *$ 554.00* | *4.58* | *$ 838.42* |
| | *Asset Disposition [4]* | 0.02 | $ 3.52 | 0.58 | $ 85.05 | 0.60 | 88.58 |
| | *Business Operations [5]* | 0.55 | $ 129.08 | 0.15 | $ 21.25 | 0.70 | 150.34 |
| | *Claims Administration & Objections [6]* | 0.62 | 151.82 | 2.66 | 447.69 | 3.28 | 599.51 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*     *3.40*
*Specific Allocation Fees:*     $    *554.00*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex,7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | Further analysis and search of lien waiver related to discrepancies for various properties (5955 Sacramento, 6001 Sacramento, 701 S 5th, 7110 Cornell) (1.4) | 1.4 | 0.35 | $49.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

6001-05 S Sacramento Avenue        EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

6001-05 S Sacramento Avenue                EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5201 Washington, 7616 Phillips, 109 Laramie, 5450 Indiana, 7750 Muskegon, 2736 W 64th, 7201 Constance, 7635 East End, 6001 Sacramento). | 2.7 | 0.3 | $42.00 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | work on review of claims (8100 Essex Avenue, 7834 Ellis, 7024 Paxton, 6160 MLK, 6801 East End, 7749 Yates, 6250 Mozart, 7760 Coles, 6001 Sacramento, 4317 Michigan, 7748 Essex, 1700 Juneway) (3.6) | 3.6 | 0.3 | $42.00 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

6001-05 S Sacramento Avenue      EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| Property: | 7026-42 S Cornell Avenue |
|---|---|
| General Allocation % (Pre 01/29/21): | 1.3912276% |
| General Allocation % (01/29/21 Onward, Claims Only): | 1.4946786411% |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 60 | 7026-42 S Cornell Avenue | 3.01 | $ 725.78 | 3.42 | $ 556.09 | 6.42 | $ 1,281.87 |
| | Asset Disposition [4] | 0.04 | $ 8.99 | 0.23 | $ 36.05 | 0.28 | $ 45.04 |
| | Business Operations [5] | 1.40 | $ 329.39 | 0.15 | $ 21.25 | 1.55 | $ 350.64 |
| | Claims Administration & Objections [6] | 1.57 | $ 387.41 | 3.03 | $ 498.78 | 4.60 | $ 886.19 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

*Specific Allocation Hours:*     *3.42*
*Specific Allocation Fees:*   $   *556.09*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communicationwith potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex,7937 Essex, 7943 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| October 2021 | Claims Administration & Objections | 10/12/21 | AW | 140 | attention to claimant's request for claims files and prepare transfer of same (7026 Cornell) (.2) | 0.2 | 0.2 | $28.00 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

7026-42 S Cornell Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

7026-42 S Cornell Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

7026-42 S Cornell Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | email claimant regarding standard discovery (7026 Cornell) (.1) | 0.1 | 0.1 | $14.00 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| March 2022 | Claims Administration & Objections | 03/23/22 | AW | 140 | Attention to voice message from claimant, research claim and information regarding counsel, and related email to K. Duff (6437 Kenwood, 7026 Cornell, 1131 E 79th, 6217 Dorchester, 7546 Saginaw). | 0.4 | 0.08 | $11.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |

7026-42 S Cornell Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/23/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman, 7051 Bennett, 6437 Kenwood, 5450 Indiana). | 0.8 | 0.0571429 | $8.00 |
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

7026-42 S Cornell Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |

7026-42 S Cornell Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *7237-43 S Bennett Avenue*
**General Allocation % (Pre 01/29/21):** *1.0528209%*
**General Allocation % (01/29/21 Onward, Claims Only):** *1.1311081608%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *61* | *7237-43 S Bennett Avenue* | *2.28* | *$ 549.24* | *5.15* | *$ 853.95* | *7.43* | *$ 1,403.19* |
| | Asset Disposition [4] | 0.03 | $ 6.80 | 0.38 | $ 55.95 | 0.41 | $ 62.75 |
| | Business Operations [5] | 1.06 | $ 249.27 | 1.33 | $ 240.64 | 2.39 | $ 489.91 |
| | Claims Administration & Objections [6] | 1.19 | $ 293.17 | 3.45 | $ 557.35 | 4.64 | $ 850.52 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7237-43 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *5.15*
**Specific Allocation Fees:** *$ 853.95*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| January 2022 | Business Operations | 01/28/22 | KBD | 390 | Study correspondence from E. Duff regarding efforts to obtain information from property insurance carrier through insurance broker and recover premium refunds (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd,417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada,9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.1 | 0.002439 | $0.95 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Asset Disposition | 10/01/21 | JR | 140 | Exchange correspondence with property management regarding post-closing reconciliation distributions (6554 Vernon, 4315 Michigan, 7600 Kingston, 7656 Kingston, 6250 Mozart, 310 E 50th, 6807 Indiana, 9610 Woodlawn, 7255 Euclid, 7237 S Bennett) (.2) | 0.2 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/12/21 | KMP | 140 | Attention to communication with property manager regarding transfer of funds for post-sale property reconciliations, review related bank records, update spreadsheet, and related email exchange with J. Rak (6554 Vernon, 4315 Michigan, 7600 Kingston, 7656 Kingston, 6250 Mozart, 310 E 50th, 6807 Indiana, 9610 Woodlawn, 7255 Euclid, 7237 Bennett). | 0.8 | 0.08 | $11.20 |
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| April 2022 | Business Operations | 04/05/22 | JR | 140 | communication with K. Pritchard pertaining to various property allocation of funds relating to funds wired out and confirmation of same (6751 Merrill, 4520 Drexel, 1401 W 109th, 7237 Bennett) (.5) | 0.5 | 0.125 | $17.50 |
| April 2022 | Business Operations | 04/06/22 | JR | 140 | review email communication from K. Pritchard pertaining to various property allocation of funds relating to funds wired out and confirmation of same (1401 W 109th, 7237 Bennett) (.1) | 0.1 | 0.05 | $7.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

7237-43 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all 108). | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | ED | 390 | email correspondence with insurance agent regarding production of missing endorsements and cost information (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid) (.7). | 0.7 | 0.0175 | $6.83 |
| January 2022 | Business Operations | 01/11/22 | ED | 390 | prepare summary of insurance cost information relating to sold properties for request to insurance agent (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid) (.4) | 0.4 | 0.01 | $3.90 |
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |

7237-43 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating to motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | review of property manager reporting for use in generating 2021 Receiver's Property Reports (9610 Woodlawn, 1401 W 109th, 310 E 50th, 6807 Indiana, 7255 Euclid, 7237 Bennett, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0125 | $4.88 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7237-43 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding Receivership receipts and expenditures during 2021 relating to properties(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, 7109 Calumet). | 0.2 | 0.0040816 | $1.59 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

7237-43 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| January 2022 | Business Operations | 01/28/22 | ED | 390 | Email correspondence to insurance agent requesting additional documentation relating to insurance refunds for sold properties (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.3 | 0.0073171 | $2.85 |
| January 2022 | Business Operations | 01/28/22 | JR | 140 | Review emails from E. Duff and produce financial property reports related toreview of all sold properties in 2021 (4750 Indiana, 7024 Paxton, 7840 Yates,2800E 81st, 4611 Drexel, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, single family) (.5) | 0.5 | 0.0104167 | $1.46 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Business Operations | 02/22/22 | ED | 390 | Call with J. Rak to discuss resolution of missing information regarding insurance expenditures by property and review of documents prepared by J. Rak (5001 Drexel, 6751 Merrill, 7110 Cornell, 431 E 42nd, 2800 E 81st, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 S Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0065217 | $2.54 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Business Operations | 05/03/22 | ED | 390 | email correspondence with insurance agent following up on requested information regarding refunds for prepaid premium on cancelled policies (1422 E 68th, 2800 E 81st, 6217 Dorchester, 638 Avers, 7237 Bennett) (.2). | 0.2 | 0.04 | $15.60 |
| May 2022 | Business Operations | 05/03/22 | JR | 140 | further communication with E. Duff regarding insurance reconciliation of refund of property insurance premiums (1422 E 68th, 2800 E 81st, 6217 Dorchester, 638 Avers, 7237 Bennett) (.2) | 0.2 | 0.04 | $5.60 |
| May 2022 | Business Operations | 05/03/22 | KMP | 140 | Attention to communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.2 | 0.0285714 | $4.00 |

7237-43 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/04/22 | KMP | 140 | Attention to further communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.1 | 0.0142857 | $2.00 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| March 2022 | Business Operations | 03/01/22 | ED | 390 | Review of further documentation sent by insurance agent relating to policy endorsements terminating coverage for properties sold during 2021(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel,1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby,7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.4 | 0.0083333 | $3.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Email to insurance agents requesting further detail relating to insurance policy documents for period beginning May 2021 (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0068182 | $2.66 |
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Review and analysis of insurance policy documents for period beginning May 2021 to identify costs attributable to properties owned during coverage period (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 1.0 | 0.0227273 | $8.86 |
| March 2022 | Business Operations | 03/16/22 | KMP | 140 | Review spreadsheet from insurance broker identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston,7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel). | 0.3 | 0.0142857 | $2.00 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |
| March 2022 | Business Operations | 03/17/22 | KMP | 140 | Attention to communications with insurance broker regarding questions about spreadsheet identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston, 7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel) (.1) | 0.1 | 0.0047619 | $0.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |

7237-43 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all 108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |

7237-43 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/23/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman, 7051 Bennett, 6437 Kenwood, 5450 Indiana). | 0.8 | 0.0571429 | $8.00 |
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 8326 Ellis, 7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 701 S 5th, 7237 Bennett). | 4.9 | 0.6125 | $85.75 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/27/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 6801 East End, 701 S 5th., 7237 Bennett, 7500 Eggleston, 3030 E 79th, 7301 Stewart). | 4.9 | 0.49 | $68.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

7237-43 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |

7237-43 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |

7237-43 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/06/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | 0.18 | $25.20 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | AW | 140 | Review claims (8100 Essex, 7834 Ellis, 4317 Michigan, 7237 Bennett, 7508 Essex, 8326 Ellis, 5001 Drexel, 2736 W 64th, 6355 Talman) (3.9) | 3.9 | 0.4333333 | $60.67 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7834-44 S Ellis Avenue* |
| *General Allocation % (Pre 01/29/21):* | *2.2272175%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *2.3928323830%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **62** | ***7834-44 S Ellis Avenue*** | ***4.82*** | **$ 1,161.90** | ***4.10*** | **$ 763.42** | ***8.92*** | **$ 1,925.32** |
| | *Asset Disposition [4]* | 0.07 | $ 14.39 | 0.28 | $ 41.95 | 0.35 | $ 56.34 |
| | *Business Operations [5]* | 2.23 | $ 527.32 | 0.98 | $ 247.91 | 3.21 | $ 775.23 |
| | *Claims Administration & Objections [6]* | 2.51 | $ 620.20 | 2.85 | $ 473.55 | 5.36 | $ 1,093.75 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| *Specific Allocation Hours:* | | *4.10* |
| *Specific Allocation Fees:* | *$* | *763.42* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | KBD | 390 | exchange correspondence with J. Wine and K. Pritchard regardingbackground on and records for expenses for allocation (1414 E 62nd, 6160 MLK, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7749 Yates, 7834 Ellis, 8201 Kingston) (.1) | 0.1 | 0.0090909 | $3.55 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communicationwith potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex,7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | review records and exchange correspondence with K. Pritchard regarding invoices (1414 East 62nd, 6160 MLK, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7749 Yates, 7834 Ellis, 8201 Kingston) (.7) | 0.7 | 0.0636364 | $16.55 |
| January 2022 | Business Operations | 01/10/22 | KMP | 140 | Communications with J. Wine regarding various issues relating to motion for restoration of expenses and related review of emails to revise and update list of issues (1414 East 62nd, 6160 MLK, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7749 Yates, 7834 Ellis, 8201 Kingston). | 0.8 | 0.0727273 | $10.18 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/03/21 | KBD | 390 | review and exchange correspondence with J. Wine regarding notice of violation (7834 Ellis) (.1). | 0.1 | 0.1 | $39.00 |
| November 2021 | Business Operations | 11/18/21 | KBD | 390 | draft correspondence to J. Wine and K. Pritchard regarding restoration motion (6160 MLK, 7201 Constance, 7051 Bennett, 7834 Ellis, 7749 Yates, 8201 Kingston, 5001 Drexel, 2909 E 78th, 7210 Vernon, 7109 Calumet, 6825 Indiana, 6554 Rhodes, 1414 E 62nd) (.2). | 0.2 | 0.0153846 | $6.00 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Essex, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| November 2021 | Business Operations | 11/03/21 | JRW | 260 | Review order regarding default and rescheduled hearing for previously unknown administrative matter and related investigation and correspondence with K. Duff, J. Rak, and corporation counsel (7834 Ellis). | 0.4 | 0.4 | $104.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | Attention to and response to claimant regarding sold properties (638 Avers, 7844 Ellis) (.1) | 0.1 | 0.05 | $7.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/15/21 | JRW | 260 | Review administrative court orders, update records, and related correspondence to corporation counsel (4750 Indiana, 7834 Ellis) (.3) | 0.3 | 0.15 | $39.00 |
| November 2021 | Business Operations | 11/15/21 | JRW | 260 | telephone conference with corporation counsel regarding administrative court orders (4750 Indiana, 7834 Ellis) (.1). | 0.1 | 0.05 | $13.00 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| December 2021 | Claims Administration & Objections | 12/02/21 | AW | 140 | Email exchange regarding proposed email on discovery issues (8100 Essex, 7834 Ellis, 638 Avers, 7748 Essex) (.1) | 0.1 | 0.025 | $3.50 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | email exchange with K. Duff and J. Wine regarding confidentiality issues and discovery process and related email to claimant (8100 Essex, 7834 Ellis, 638 Avers, 7748 Essex) (.2) | 0.2 | 0.05 | $7.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | Draft response to claimant regarding secondary email issues (8100 Essex; 7834 Ellis; 638 Avers; 7748 Essex) (.1) | 0.1 | 0.025 | $3.50 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Essex, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | work on review of claims (8100 Essex Avenue, 7834 Ellis, 7024 Paxton, 6160 MLK, 6801 East End, 7749 Yates, 6250 Mozart, 7760 Coles, 6001 Sacramento, 4317 Michigan, 7748 Essex, 1700 Juneway) (3.6) | 3.6 | 0.3 | $42.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | AW | 140 | Review claims (8100 Essex, 7834 Ellis, 4317 Michigan, 7237 Bennett, 7508 Essex, 8326 Ellis, 5001 Drexel, 2736 W 64th, 6355 Talman) (3.9) | 3.9 | 0.4333333 | $60.67 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| Property: | **4520-26 S Drexel Boulevard** |
|---|---|
| General Allocation % (Pre 01/29/21): | **7.6580186%** |
| General Allocation % (01/29/21 Onward, Claims Only): | **8.2274653125%** |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **63** | **4520-26 S Drexel Boulevard** | **16.56** | **$ 3,995.06** | **3.65** | **$ 622.08** | **20.21** | **$ 4,617.14** |
| | Asset Disposition [4] | 0.25 | $ 49.47 | 0.27 | $ 41.14 | 0.52 | $ 90.62 |
| | Business Operations [5] | 7.68 | $ 1,813.11 | 0.99 | $ 153.58 | 8.67 | $ 1,966.69 |
| | Claims Administration & Objections [6] | 8.64 | $ 2,132.48 | 2.39 | $ 427.36 | 11.03 | $ 2,559.83 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *3.65*
**Specific Allocation Fees:** *$ 622.08*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| April 2022 | Business Operations | 04/01/22 | JR | 140 | exchange correspondence with tax consultant and request missing property reports (7450 Luella, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 11117 Longwood, 7110 Cornell, 7051 Bennett, 3074 Cheltenham, 7201 Constance, 1700 Juneway, 7508 Essex) (.5) | 0.5 | 0.0454545 | $6.36 |
| April 2022 | Business Operations | 04/05/22 | JR | 140 | communication with K. Pritchard pertaining to various property allocation of funds relating to funds wired out and confirmation of same (6751 Merrill, 4520 Drexel, 1401 W 109th, 7237 Bennett) (.5) | 0.5 | 0.125 | $17.50 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex,7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| October 2021 | Claims Administration & Objections | 10/12/21 | AW | 140 | attention to follow up from claimant regarding rollover, review claim, and communicate with K. Duff and J. Wine regarding potential update to claim (4611 Drexel, 4520 Drexel, 6751 Merrill, 7110 Cornell) (.3) | 0.3 | 0.075 | $10.50 |
| October 2021 | Claims Administration & Objections | 10/12/21 | AW | 140 | attention to voicemail and email from claimant and related email (4611 Drexel, 4520 Drexel, 6751 Merrill, 7110 Cornell) (.1) | 0.1 | 0.025 | $3.50 |
| October 2021 | Claims Administration & Objections | 10/13/21 | AW | 140 | communicate with K. Duff and J. Wine regarding master claims sheet (4611 Drexel, 4520 Drexel, 6751 Merrill, 7110 Cornell) (.1) | 0.1 | 0.025 | $3.50 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Asset Disposition | 05/05/22 | KMP | 140 | Review banking records to verify receipt of post-sale reconciliation funds and related communications with E. Duff and J. Rak (11117 Longwood, 1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7021 Constance, 7450 Luella, 7508 Essex). | 0.4 | 0.0363636 | $5.09 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/04/22 | JR | 140 | review master property reporting spreadsheet for all of 2021 and further communication with E. Duff and K. Pritchard regarding post-closing reconciliation, review bank statements for same and request confirmation of post-consolidation funds as they relate to property reporting from K. Pritchard (1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7201 Constance, 7450 Luella, 7508 Essex) (.9). | 0.9 | 0.09 | $12.60 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 S 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/25/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 4615 Drexel, 4520 Drexel, 7549 Saginaw, 7748 Essex, 816 Marquette, 11117 Longwood, 2909 E 78th, 7549 Essex, 8047 Manistee, 7549 Essex, 8047 Manistee, 6217 Dorchester, 8326 Ellis, 7749 Yates). | 5.3 | 0.4076923 | $57.08 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Business Operations | 06/28/22 | JR | 140 | review property endorsements for properties (6749 Merrill, 4520 Drexel, 7110 Cornell, 6250 Mozart, 7109 Calumet, 6217 Dorchester, 4611 Drexel, 7024 Paxton, 7255 Euclid, 638 Avers) (2.8). | 2.8 | 0.28 | $39.20 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | communicate with J. Wine regarding classification of claims (4520 Drexel, 5001 Drexel) (.2). | 0.2 | 0.1 | $14.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | confer with A. Watychowicz regarding claims against properties and related review of prior analysis (4520 Drexel, 5001 Drexel) (.3) | 0.3 | 0.15 | $39.00 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| Property: | 4611-17 S Drexel Boulevard |
|---|---|
| General Allocation % (Pre 01/29/21): | 6.1414552% |
| General Allocation % (01/29/21 Onward, Claims Only): | 6.5981309380% |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 64 | 4611-17 S Drexel Boulevard | 13.28 | $ 3,203.89 | 9.26 | $ 1,579.28 | 22.54 | $ 4,783.17 |
| | Asset Disposition [4] | 0.20 | $ 39.67 | 0.23 | $ 36.05 | 0.43 | $ 75.73 |
| | Business Operations [5] | 6.16 | $ 1,454.05 | 4.21 | $ 794.20 | 10.37 | $ 2,248.25 |
| | Claims Administration & Objections [6] | 6.93 | $ 1,710.17 | 4.82 | $ 749.03 | 11.74 | $ 2,459.20 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

**Specific Allocation Hours:** *9.26*
**Specific Allocation Fees:** *$ 1,579.28*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex,7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/04/22 | JR | 140 | Follow up communication with insurance broker account analyst requesting property endorsement (4611 Drexel). | 0.1 | 0.1 | $14.00 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/06/22 | JR | 140 | Follow up correspondence with insurance broker account analyst requesting an update on property endorsement (4611 Drexel) (.1) | 0.1 | 0.1 | $14.00 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| October 2021 | Claims Administration & Objections | 10/12/21 | AW | 140 | attention to follow up from claimant regarding rollover, review claim, and communicate with K. Duff and J. Wine regarding potential update to claim (4611 Drexel, 4520 Drexel, 6751 Merrill, 7110 Cornell) (.3) | 0.3 | 0.075 | $10.50 |
| October 2021 | Claims Administration & Objections | 10/12/21 | AW | 140 | attention to voicemail and email from claimant and related email (4611 Drexel, 4520 Drexel, 6751 Merrill, 7110 Cornell) (.1) | 0.1 | 0.025 | $3.50 |
| October 2021 | Claims Administration & Objections | 10/13/21 | AW | 140 | communicate with K. Duff and J. Wine regarding master claims sheet (4611 Drexel, 4520 Drexel, 6751 Merrill, 7110 Cornell) (.1) | 0.1 | 0.025 | $3.50 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding Receivership receipts and expenditures during 2021 relating to properties(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, 7109 Calumet). | 0.2 | 0.0040816 | $1.59 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Review of property manager reporting for use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.5) | 0.5 | 0.0125 | $4.88 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | ED | 390 | send financial reporting documents to accountant to use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.3). | 0.3 | 0.0075 | $2.93 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/14/22 | JR | 140 | Review emails from E. Duff containing all financial property reports from property management and generate and organize all financial reports for January through December of 2021 in preparation for review (7448 S Calumet, 7701 S Essex, 816 Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217 Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana) (3.9) | 3.9 | 0.0866667 | $12.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/17/22 | JR | 140 | Review email from K. Pritchard related to monthly schedule of accounts for January through December of 2021, produce all statements and organize in files in preparation for review (7448 S Calumet, 7701 S Essex, 816Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston,8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell,10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana). | 0.4 | 0.0088889 | $1.24 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4533 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| November 2021 | Business Operations | 11/01/21 | KBD | 390 | attention to notice from collection firm regarding unpaid gas bill and exchange related correspondence with K. Pritchard (4611 Drexel) (.2) | 0.2 | 0.2 | $78.00 |
| November 2021 | Business Operations | 11/03/21 | KBD | 390 | Exchange correspondence with K. Pritchard regarding communication with property manager relating to unpaid gas bill (4611 Drexel) (.1) | 0.1 | 0.1 | $39.00 |
| November 2021 | Business Operations | 11/11/21 | KBD | 390 | Work on issue regarding collection notice and exchange and revise related correspondence (4611 Drexel). | 0.2 | 0.2 | $78.00 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/28/22 | JR | 140 | Review emails from E. Duff and produce financial property reports related toreview of all sold properties in 2021 (4750 Indiana, 7024 Paxton, 7840 Yates,2800E 81st, 4611 Drexel, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, single family) (.5) | 0.5 | 0.0104167 | $1.46 |
| January 2022 | Business Operations | 01/31/22 | ED | 390 | Email correspondence with J. Rak and insurance agent regarding additional information required for calculation of refunds of prepaid premium amounts (5001 Drexel, 7051 Bennett, 701 S 5th, 2800 E 81st, 4611 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 86th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8342 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.7 | 0.0184211 | $7.18 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| November 2021 | Business Operations | 11/02/21 | KMP | 140 | Review notice, prepare draft notice letter, and related communication with K. Duff (4611 Drexel). | 0.4 | 0.4 | $56.00 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/03/21 | JR | 140 | Review email from accounting firm requesting endorsement, request same from property insurance company and further exchange communication with E. Duff (4611 Drexel). | 0.2 | 0.2 | $28.00 |
| November 2021 | Business Operations | 11/03/21 | KMP | 140 | Communicate with property manager regarding collection notice for property utility and related communications with K. Duff (4611 Drexel). | 0.2 | 0.2 | $28.00 |
| November 2021 | Business Operations | 11/05/21 | JR | 140 | Exchange communication with account analyst requesting property endorsement (4611 Drexel). | 0.2 | 0.2 | $28.00 |
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |
| November 2021 | Business Operations | 11/08/21 | JR | 140 | correspondence with account analyst requesting endorsement for property (4611 Drexel) (.1). | 0.1 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | JRW | 260 | Exchange correspondence with K. Duff, K. Pritchard and property manager regarding gas bill (4611 Drexel). | 0.2 | 0.2 | $52.00 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | communications with property manager regarding details relating to utility collection notice from creditor, revise draft notice letter to creditor, and related communications with K. Duff (4611 Drexel) (.4). | 0.4 | 0.4 | $56.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| November 2021 | Business Operations | 11/24/21 | JR | 140 | Follow up correspondence with account analyst requesting update on property endorsement (4611 Drexel) (.1) | 0.1 | 0.1 | $14.00 |
| November 2021 | Business Operations | 11/29/21 | JR | 140 | follow up correspondence with account analyst requesting property endorsement (4611 Drexel) (.1). | 0.1 | 0.1 | $14.00 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Claims Administration & Objections | 11/05/21 | AW | 140 | review claims, follow up with J. Wine regarding rollover issue, and related correspondence to claimant (4611 Drexel, SSDF4) (.3) | 0.3 | 0.05 | $7.00 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Business Operations | 02/22/22 | JR | 140 | Communication with E. Duff regarding property insurance endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| February 2022 | Business Operations | 02/22/22 | JR | 140 | further communication with advisor requesting policy information (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | 0.004878 | $0.68 |
| February 2022 | Business Operations | 02/28/22 | JR | 140 | review emails from insurance firm related to premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.5). | 0.5 | 0.0121951 | $1.71 |
| November 2021 | Claims Administration & Objections | 11/17/21 | KMP | 140 | Revise and finalize response and notice letter relating to collection notice for utility invoice and prepare transmittals (4611 Drexel) (.3) | 0.3 | 0.3 | $42.00 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Business Operations | 02/28/22 | JR | 140 | Exchange communication with E. Duff related to review of final property endorsements and refunds from insurance firm (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Business Operations | 05/02/22 | JR | 140 | Follow up communication with the insurance firm requesting property refund information and confirmation of property insurance refunds (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0054054 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/02/22 | JR | 140 | exchange communication with E. Duff regarding status of refunds and set up conference call regarding same (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.0027027 | $0.38 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| May 2022 | Business Operations | 05/12/22 | ED | 390 | Email insurance agent requesting clarification of information provided relating to premium refunds (7255 Euclid, 1422 E 68th, 4611 Drexel) (.1) | 0.1 | 0.0333333 | $13.00 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/01/22 | ED | 390 | Review of further documentation sent by insurance agent relating to policy endorsements terminating coverage for properties sold during 2021(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel,1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby,7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.4 | 0.0083333 | $3.25 |
| March 2022 | Business Operations | 03/02/22 | JR | 140 | Review emails from account analyst and update spreadsheet related to missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | 0.0414634 | $5.80 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| March 2022 | Business Operations | 03/02/22 | JR | 140 | follow up communication with account analyst regarding missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.1). | 0.1 | 0.002439 | $0.34 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Review and analysis of insurance policy documents for period beginning May 2021 to identify costs attributable to properties owned during coverage period (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 1.0 | 0.0227273 | $8.86 |
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Email to insurance agents requesting further detail relating to insurance policy documents for period beginning May 2021 (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0068182 | $2.66 |
| March 2022 | Business Operations | 03/16/22 | JR | 140 | Review email from insurance broker account manager producing a list of property insurance refunds, brief review of same, correspond with K. Pritchard requesting information related to missing property addressesrelated to refunds, update missing property information related to insurance premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.5 | 0.0121951 | $1.71 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| March 2022 | Business Operations | 03/16/22 | KMP | 140 | Review spreadsheet from insurance broker identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston, 7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel). | 0.3 | 0.0142857 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/17/22 | JR | 140 | Review property addresses for various property insurance endorsements related to refunds, update check items spreadsheet with property addresses, communicate with account analyst requesting confirmation on property addresses (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | 0.0414634 | $5.80 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |
| March 2022 | Business Operations | 03/17/22 | KMP | 140 | Attention to communications with insurance broker regarding questions about spreadsheet identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston, 7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel) (.1) | 0.1 | 0.0047619 | $0.67 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| March 2022 | Business Operations | 03/18/22 | ED | 390 | Email correspondence with J. Rak regarding review of additional draft property reports received from accountant (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $1.90 |
| December 2021 | Business Operations | 12/03/21 | JR | 140 | Follow up correspondence with account analyst requesting property insurance endorsement (4611 Drexel) (.1) | 0.1 | 0.1 | $14.00 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Begin review of draft reports from accountant for year ended 12/31/2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.8 | 0.0195122 | $7.61 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Call with J. Rak to discuss allocation of insurance premium refunds received(7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.1 | 0.002439 | $0.95 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Call with J. Rak to discuss review of draft accounting reports through December 31, 2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $1.90 |
| March 2022 | Business Operations | 03/21/22 | JR | 140 | Review email to insurance broker account analyst related to property refunds issued and request confirmation of property addresses related to refund allocations, follow up email to account analyst and E. Duff regarding same (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.4) | 0.4 | 0.0097561 | $1.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | Attention to communications with insurance broker regarding identification of refunds for terminated coverage on sold properties (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston,7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| March 2022 | Business Operations | 03/24/22 | JR | 140 | extensive review of monthly property reports for all of 2021 (2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.9) | 0.9 | 0.0243243 | $3.41 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Attention to communications with insurance broker regarding spreadsheet tracking refunds for terminated property and GL insurance coverage (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/23/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman, 7051 Bennett, 6437 Kenwood, 5450 Indiana). | 0.8 | 0.0571429 | $8.00 |
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/25/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 4615 Drexel, 4520 Drexel, 7549 Saginaw, 7748 Essex, 816 Marquette, 11117 Longwood, 2909 E 78th, 7549 Essex, 8047 Manistee, 7549 Essex, 8047 Manistee, 6217 Dorchester, 8326 Ellis, 7749 Yates). | 5.3 | 0.4076923 | $57.08 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 8326 Ellis, 7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 701 S 5th, 7237 Bennett). | 4.9 | 0.6125 | $85.75 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/27/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 6801 East End, 701 S 5th., 7237 Bennett, 7500 Eggleston, 3030 E 79th, 7301 Stewart). | 4.9 | 0.49 | $68.60 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Business Operations | 06/28/22 | JR | 140 | review property endorsements for properties (6749 Merrill, 4520 Drexel, 7110 Cornell, 6250 Mozart, 7109 Calumet, 6217 Dorchester, 4611 Drexel, 7024 Paxton, 7255 Euclid, 638 Avers) (2.8). | 2.8 | 0.28 | $39.20 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | 0.18 | $25.20 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *1131-41 E 79th Place* |
| **General Allocation % (Pre 01/29/21):** | *1.4413619%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *1.5485409344%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *67* | *1131-41 E 79th Place* | *3.12* | *$ 751.93* | *3.95* | *$ 763.44* | *7.06* | *$ 1,515.38* |
| | *Asset Disposition [4]* | 0.05 | $ 9.31 | 0.30 | $ 45.21 | 0.35 | $ 54.52 |
| | *Business Operations [5]* | 1.45 | $ 341.26 | 0.94 | $ 167.13 | 2.39 | $ 508.39 |
| | *Claims Administration & Objections [6]* | 1.63 | $ 401.37 | 2.70 | $ 551.10 | 4.33 | $ 952.47 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:** *3.95*

**Specific Allocation Fees:** $ *763.44*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Claims Administration & Objections | 01/12/22 | KBD | 390 | Review correspondence from J. Wine and additional related correspondence regarding claims against properties (1131 E 79th, 7024 Paxton) (.2) | 0.2 | 0.1 | $39.00 |

1131-41 E 79th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

1131-41 E 79th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

1131-41 E 79th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| October 2021 | Claims Administration & Objections | 10/04/21 | AW | 140 | email exchange with K. Duff and J. Wine regarding report of loss and related email to claimant (1131 E 79th) (.1) | 0.1 | 0.1 | $14.00 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |
| October 2021 | Claims Administration & Objections | 10/06/21 | AW | 140 | Communicate with K. Duff and J. Wine regarding response from claimant about tax issues (1131 E 79th) (.1) | 0.1 | 0.1 | $14.00 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| October 2021 | Claims Administration & Objections | 10/13/21 | AW | 140 | Communicate with K. Duff regarding claim abandonment option (1131 E 79th) (.1) | 0.1 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Indiana, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| October 2021 | Claims Administration & Objections | 10/15/21 | AW | 140 | attention to voice messages from claimant and related email to claimant (1131 E 79th) (.1). | 0.1 | 0.1 | $14.00 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Indiana, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| October 2021 | Claims Administration & Objections | 10/15/21 | MR | 390 | Follow up on claim inquiry (1131 E 79th) (.1) | 0.1 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

1131-41 E 79th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/14/22 | JR | 140 | Review emails from E. Duff containing all financial property reports from property management and generate and organize all financial reports for January through December of 2021 in preparation for review (7448 S Calumet, 7701 S Essex, 816 Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217 Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana) (3.9) | 3.9 | 0.0866667 | $12.13 |
| January 2022 | Business Operations | 01/17/22 | JR | 140 | Review email from K. Pritchard related to monthly schedule of accounts for January through December of 2021, produce all statements and organize in files in preparation for review (7448 S Calumet, 7701 S Essex, 816Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston,8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell,10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana). | 0.4 | 0.0088889 | $1.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | prepare spreadsheet regarding claims and offsets (1131 E 79th, 6749 Merrill, 7024 Paxton, 7110 Cornell) (.4) | 0.4 | 0.1 | $26.00 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/10/22 | JRW | 260 | correspondence from counsel for government agency and A. Porter regarding lien against properties (1131 E 79th, 7024 Paxton) (.1) | 0.1 | 0.05 | $13.00 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/16/21 | JR | 140 | Review, organize and update all files related to property closings (7110 Cornell, 7760 Coles, 1102 Bingham, 8214 Ingleside, 6437 Kenwood, 1131 E 79th, 8326-58 Ellis, 7840 Yates, 4750 Indiana, 7051 Bennett, 1422 East 68th, 7255 Euclid, 6217 Dorchester, single family, 11117 Longwood, 3074 Cheltenham 8201 Kingston, 4750 Indiana, 7600 Kingston, 7656 Kingston) (3.4) | 3.4 | 0.0653846 | $9.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

1131-41 E 79th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |

1131-41 E 79th Place

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 2711 of 5242 PageID #:76170
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

1131-41 E 79th Place

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 2713 of 5242 PageID #:76172
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| November 2021 | Claims Administration & Objections | 11/08/21 | AW | 140 | review claim and related email to K. Duff (1131 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee) (.3) | 0.3 | 0.075 | $10.50 |
| November 2021 | Claims Administration & Objections | 11/10/21 | AW | 140 | further review of claim and email exchanges with J. Wine regarding potential correction (2909 E 78th, 7549 Essex, 8047 Manistee, 1131 E 79th) (.2) | 0.2 | 0.05 | $7.00 |

1131-41 E 79th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| November 2021 | Claims Administration & Objections | 11/17/21 | AW | 140 | follow up email to claimant to confirm claims (2909 E 78th, 7549 Essex, 8047 Manistee, 1131 E 79th) (.1) | 0.1 | 0.025 | $3.50 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

1131-41 E 79th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | review court order regarding objections to magistrate order and related correspondence (1131 E 79th, 7024 Paxton) (.1) | 0.1 | 0.05 | $13.00 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |

1131-41 E 79th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Kingston, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| December 2021 | Claims Administration & Objections | 12/01/21 | AW | 140 | attention to notices and related email with J. Wine (1131 E 79th, 6250 Mozart) (.2). | 0.2 | 0.1 | $14.00 |
| December 2021 | Claims Administration & Objections | 12/01/21 | JRW | 260 | Correspondence with accountant, K. Pritchard and A. Watychowicz regarding IRS notices and claims against properties (1131 E 79th, 6250 Mozart) (.4) | 0.4 | 0.2 | $52.00 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| December 2021 | Claims Administration & Objections | 12/02/21 | AW | 140 | attention to exchange regarding response to correspondence and related email to K. Duff (2909 E 78th, 7549 Essex, 8047 Manistee, 11117 Longwood, 1131 E 79th) (.1). | 0.1 | 0.02 | $2.80 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2021 | Claims Administration & Objections | 12/02/21 | KMP | 140 | Prepare draft response to inquiry from claimant regarding beneficiary issues relating to claims and related communication with K. Duff (11117 Longwood, 1131 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee). | 0.3 | 0.06 | $8.40 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | respond to correspondence from claimant (2909 E 78th, 7549 Essex, 8047 Manistee, 11117 Longwood, 1131 E 79th) (.1). | 0.1 | 0.02 | $2.80 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | correspond with K. Duff regarding power of attorney issues (2909 E 78th, 7549 Essex, 8047 Manistee, 11117 Longwood, 1131 E 79th) (.1) | 0.1 | 0.02 | $2.80 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |

1131-41 E 79th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| December 2021 | Claims Administration & Objections | 12/09/21 | AW | 140 | Responses to emails from claimants regarding claims process and access to claims documents (11117 Longwood, 1131 E 79th). | 0.3 | 0.15 | $21.00 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| March 2022 | Claims Administration & Objections | 03/23/22 | AW | 140 | Attention to voice message from claimant, research claim and information regarding counsel, and related email to K. Duff (6437 Kenwood, 7026 Cornell, 1131 E 79th, 6217 Dorchester, 7546 Saginaw). | 0.4 | 0.08 | $11.20 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

1131-41 E 79th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

1131-41 E 79th Place

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 2733 of 5242 PageID #:76192
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6). | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *6217-27 S Dorchester Avenue* |
| *General Allocation % (Pre 01/29/21):* | *2.6521060%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *2.8493153194%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *68* | *6217-27 S Dorchester Avenue* | *5.74* | *$ 1,383.56* | *5.92* | *$ 1,028.34* | *11.65* | *$ 2,411.90* |
| | *Asset Disposition [4]* | 0.08 | $ 17.13 | 0.30 | $ 45.21 | 0.38 | $ 62.34 |
| | *Business Operations [5]* | 2.66 | $ 627.91 | 1.97 | $ 381.65 | 4.63 | $ 1,009.56 |
| | *Claims Administration & Objections [6]* | 2.99 | $ 738.51 | 3.65 | $ 601.49 | 6.64 | $ 1,340.00 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:**      *5.92*
**Specific Allocation Fees:**    $    *1,028.34*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | KBD | 390 | exchange correspondence with J. Wine regarding propertyexpense and inclusion in expense restoration and approval motion (6217 Dorchester) (.1). | 0.1 | 0.1 | $39.00 |
| October 2021 | Business Operations | 10/29/21 | KBD | 390 | Exchange correspondence with property manager regarding utility invoices (6217 Dorchester) (.1) | 0.1 | 0.1 | $39.00 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/28/22 | KBD | 390 | Study correspondence from E. Duff regarding efforts to obtain information from property insurance carrier through insurance broker and recover premium refunds (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd,417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada,9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.1 | 0.002439 | $0.95 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex,7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all 108). | 0.2 | 0.0018519 | $0.26 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| April 2022 | Claims Administration & Objections | 04/18/22 | JRW | 260 | review and analyze documents produced pursuant to subpoena (5450 Indiana, 6217 Dorchester, 6356 California, 6949 Merrill, 701 S 5th, 7600 Kingston) (.8). | 0.8 | 0.1333333 | $34.67 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/11/22 | ED | 390 | prepare summary of insurance cost information relating to sold properties for request to insurance agent (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid) (.4) | 0.4 | 0.01 | $3.90 |
| January 2022 | Business Operations | 01/11/22 | ED | 390 | email correspondence with insurance agent regarding production of missing endorsements and cost information (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th,6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid) (.7). | 0.7 | 0.0175 | $6.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | send financial reporting documents to accountant to use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.3). | 0.3 | 0.0075 | $2.93 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding Receivership receipts and expenditures during 2021 relating to properties(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, 7109 Calumet). | 0.2 | 0.0040816 | $1.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Review of property manager reporting for use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.5) | 0.5 | 0.0125 | $4.88 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| January 2022 | Business Operations | 01/14/22 | JR | 140 | Review emails from E. Duff containing all financial property reports from property management and generate and organize all financial property reports for January through December of 2021 in preparation for review (7448 S Calumet, 7701 S Essex, 816 Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217 Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana) (3.9) | 3.9 | 0.0866667 | $12.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/17/22 | JR | 140 | Review email from K. Pritchard related to monthly schedule of accounts for January through December of 2021, produce all statements and organize in files in preparation for review (7448 S Calumet, 7701 S Essex, 816Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston,8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell,10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana). | 0.4 | 0.0088889 | $1.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/28/22 | ED | 390 | Email correspondence to insurance agent requesting additional documentation relating to insurance refunds for sold properties (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.3 | 0.0073171 | $2.85 |
| January 2022 | Business Operations | 01/28/22 | JR | 140 | Review emails from E. Duff and produce financial property reports related toreview of all sold properties in 2021 (4750 Indiana, 7024 Paxton, 7840 Yates,2800E 81st, 4611 Drexel, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, single family) (.5) | 0.5 | 0.0104167 | $1.46 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/16/21 | JR | 140 | Review, organize and update all files related to property closings (7110 Cornell, 7760 Coles, 1102 Bingham, 8214 Ingleside, 6437 Kenwood, 1131 E 79th, 8326-58 Ellis, 7840 Yates, 4750 Indiana, 7051 Bennett, 1422 East 68th, 7255 Euclid, 6217 Dorchester, single family, 11117 Longwood, 3074 Cheltenham 8201 Kingston, 4750 Indiana, 7600 Kingston, 7656 Kingston) (3.4) | 3.4 | 0.0653846 | $9.15 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | research and communicate with claimant regarding access to claims files (5001 Drexel, 6437 Kenwood, 6217 Dorchester, 11117 Longwood) (.2). | 0.2 | 0.05 | $7.00 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | prepare files for claimant and related email (5001 Drexel, 6437 Kenwood, 6217 Dorchester, 11117 Longwood) (.2) | 0.2 | 0.05 | $7.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Claims Administration & Objections | 11/05/21 | AW | 140 | review claims, follow up with J. Wine regarding rollover issue, and related correspondence to claimant (4611 Drexel, SSDF4) (.3) | 0.3 | 0.05 | $7.00 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| November 2021 | Claims Administration & Objections | 11/15/21 | AW | 140 | attention to email from claimant regarding appearance of his name, related research, and email exchanges with K. Duff and J. Wine (638 Avers, 7024 Paxton, 7255 Euclid, 6250 Mozart, 6217 Dorchester) (.2) | 0.2 | 0.04 | $5.60 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/16/21 | AW | 140 | review claim with rollover issue, compile key documents from database, and related email to K. Duff and J. Wine (638 Avers, 7024 Paxton, 7255 Euclid, 6250 Mozart, 6217 Dorchester) (.3). | 0.3 | 0.06 | $8.40 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Business Operations | 02/22/22 | ED | 390 | Call with J. Rak to discuss resolution of missing information regarding insurance expenditures by property and review of documents prepared by J. Rak (5001 Drexel, 6751 Merrill, 7110 Cornell, 431 E 42nd, 2800 E 81st, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 S Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0065217 | $2.54 |
| November 2021 | Claims Administration & Objections | 11/17/21 | AW | 140 | email and follow up email with claimant regarding claims process and distribution (638 Avers, 7024 Paxton, 7255 Euclid, 6250 Mozart, 6217 Dorchester) (.2) | 0.2 | 0.04 | $5.60 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 W 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Claims Administration & Objections | 02/08/22 | AW | 140 | communicate with J. Wine regarding claims documentation (4533 Calumet, 8100 Essex, 6217 Dorchester, 816 Marquette, 6355 Talman) (.1) | 0.1 | 0.02 | $2.80 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Business Operations | 05/03/22 | ED | 390 | email correspondence with insurance agent following up on requested information regarding refunds for prepaid premium on cancelled policies (1422 E 68th, 2800 E 81st, 6217 Dorchester, 638 Avers, 7237 Bennett) (.2). | 0.2 | 0.04 | $15.60 |
| May 2022 | Business Operations | 05/03/22 | JR | 140 | further communication with E. Duff regarding insurance reconciliation of refund of property insurance premiums (1422 E 68th, 2800 E 81st, 6217 Dorchester, 638 Avers, 7237 Bennett) (.2) | 0.2 | 0.04 | $5.60 |
| May 2022 | Business Operations | 05/03/22 | KMP | 140 | Attention to communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.2 | 0.0285714 | $4.00 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/04/22 | KMP | 140 | Attention to further communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.1 | 0.0142857 | $2.00 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| March 2022 | Business Operations | 03/01/22 | ED | 390 | Review of further documentation sent by insurance agent relating to policy endorsements terminating coverage for properties sold during 2021(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel,1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby,7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.4 | 0.0083333 | $3.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Review and analysis of insurance policy documents for period beginning May 2021 to identify costs attributable to properties owned during coverage period (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 1.0 | 0.0227273 | $8.86 |
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Email to insurance agents requesting further detail relating to insurance policy documents for period beginning May 2021 (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0068182 | $2.66 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| March 2022 | Business Operations | 03/16/22 | KMP | 140 | Review spreadsheet from insurance broker identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston,7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel). | 0.3 | 0.0142857 | $2.00 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| March 2022 | Business Operations | 03/17/22 | KMP | 140 | Attention to communications with insurance broker regarding questions about spreadsheet identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston, 7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel) (.1) | 0.1 | 0.0047619 | $0.67 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| March 2022 | Claims Administration & Objections | 03/07/22 | AW | 140 | prepare file for transfer and email claimants requested claims files (4533 Calumet, 8100 Essex, 6217 Dorchester, 6355 Talman) (.4) | 0.4 | 0.1 | $14.00 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| March 2022 | Claims Administration & Objections | 03/23/22 | AW | 140 | Attention to voice message from claimant, research claim and information regarding counsel, and related email to K. Duff (6437 Kenwood, 7026 Cornell, 1131 E 79th, 6217 Dorchester, 7546 Saginaw). | 0.4 | 0.08 | $11.20 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/18/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 6355 Talman, 6160 MLK, 11117 Longwood, 7201 Dorchester, 7024 Paxton, 6437 Kenwood, 6217 Dorchester, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham). | 3.9 | 0.325 | $45.50 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/25/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 4615 Drexel, 4520 Drexel, 7549 Saginaw, 7748 Essex, 816 Marquette, 11117 Longwood, 2909 E 78th, 7549 Essex, 8047 Manistee, 7549 Essex, 8047 Manistee, 6217 Dorchester, 8326 Ellis, 7749 Yates). | 5.3 | 0.4076923 | $57.08 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Business Operations | 06/28/22 | JR | 140 | review property endorsements for properties (6749 Merrill, 4520 Drexel, 7110 Cornell, 6250 Mozart, 7109 Calumet, 6217 Dorchester, 4611 Drexel, 7024 Paxton, 7255 Euclid, 638 Avers) (2.8). | 2.8 | 0.28 | $39.20 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | 0.18 | $25.20 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| Property: | 6250 S Mozart Street |
|---|---|
| General Allocation % (Pre 01/29/21): | 1.1593563% |
| General Allocation % (01/29/21 Onward, Claims Only): | 1.2455655342% |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 69 | 6250 S Mozart Street | 2.51 | $ 604.82 | 5.58 | $ 993.70 | 8.09 | $ 1,598.51 |
| | Asset Disposition [4] | 0.04 | $ 7.49 | 0.41 | $ 61.25 | 0.45 | $ 68.74 |
| | Business Operations [5] | 1.16 | $ 274.49 | 1.43 | $ 309.96 | 2.59 | $ 584.45 |
| | Claims Administration & Objections [6] | 1.31 | $ 322.84 | 3.74 | $ 622.49 | 5.05 | $ 945.33 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*      *5.58*
*Specific Allocation Fees:*    $    *993.70*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Asset Disposition | 10/01/21 | JR | 140 | Exchange correspondence with property management regarding post-closing reconciliation distributions (6554 Vernon, 4315 Michigan, 7600 Kingston, 7656 Kingston, 6250 Mozart, 310 E 50th, 6807 Indiana, 9610 Woodlawn, 7255 Euclid, 7237 S Bennett) (.2) | 0.2 | 0.02 | $2.80 |
| October 2021 | Asset Disposition | 10/12/21 | JR | 140 | Review communication with property management company related to post-closing distributions for various properties and related request for status of post-closing distributions (6554 Vernon, 4315 Michigan, 7600 Kingston, 7656 Kingston, 6250 Mozart). | 0.4 | 0.08 | $11.20 |
| October 2021 | Asset Disposition | 10/12/21 | KMP | 140 | Attention to communication with property manager regarding transfer of funds for post-sale property reconciliations, review related bank records, update spreadsheet, and related email exchange with J. Rak (6554 Vernon, 4315 Michigan, 7600 Kingston, 7656 Kingston, 6250 Mozart, 310 E 50th, 6807 Indiana, 9610 Woodlawn, 7255 Euclid, 7237 Bennett). | 0.8 | 0.08 | $11.20 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating to motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | review questions from accountant relating to property manager reporting (6250 Mozart) (.3) | 0.3 | 0.3 | $117.00 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Claims Administration & Objections | 11/05/21 | AW | 140 | review claims, follow up with J. Wine regarding rollover issue, and related correspondence to claimant (4611 Drexel, SSDF4) (.3) | 0.3 | 0.05 | $7.00 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| November 2021 | Claims Administration & Objections | 11/15/21 | AW | 140 | attention to email from claimant regarding appearance of his name, related research, and email exchanges with K. Duff and J. Wine (638 Avers, 7024 Paxton, 7255 Euclid, 6250 Mozart, 6217 Dorchester) (.2) | 0.2 | 0.04 | $5.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/16/21 | AW | 140 | review claim with rollover issue, compile key documents from database, and related email to K. Duff and J. Wine (638 Avers, 7024 Paxton, 7255 Euclid, 6250 Mozart, 6217 Dorchester) (.3). | 0.3 | 0.06 | $8.40 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| November 2021 | Claims Administration & Objections | 11/17/21 | AW | 140 | email and follow up email with claimant regarding claims process and distribution (638 Avers, 7024 Paxton, 7255 Euclid, 6250 Mozart, 6217 Dorchester) (.2) | 0.2 | 0.04 | $5.60 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| December 2021 | Claims Administration & Objections | 12/01/21 | AW | 140 | attention to notices and related email with J. Wine (1131 E 79th, 6250 Mozart) (.2). | 0.2 | 0.1 | $14.00 |
| December 2021 | Claims Administration & Objections | 12/01/21 | JRW | 260 | Correspondence with accountant, K. Pritchard and A. Watychowicz regarding IRS notices and claims against properties (1131 E 79th, 6250 Mozart) (.4) | 0.4 | 0.2 | $52.00 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| March 2022 | Claims Administration & Objections | 03/08/22 | AW | 140 | Attention to email regarding claims, review claim and supporting documents, work with claimant and counsel on resolution, and related emails to claimant (6250 Mozart, 6356 California). | 0.4 | 0.2 | $28.00 |
| March 2022 | Claims Administration & Objections | 03/09/22 | AW | 140 | Continued work on claim issue, contact vendor regarding submissions, email exchanges with K. Duff and J. Wine, and related instructions to claimant (6250 Mozart, 6356 California). | 0.6 | 0.3 | $42.00 |
| March 2022 | Claims Administration & Objections | 03/10/22 | AW | 140 | Attention to proof of claim form and supporting documents, record claim, and related email to counsel and claimant (6250 Mozart, 6356 California). | 0.3 | 0.15 | $21.00 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Essex, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/23/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman, 7051 Bennett, 6437 Kenwood, 5450 Indiana). | 0.8 | 0.0571429 | $8.00 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/28/22 | JR | 140 | review property endorsements for properties (6749 Merrill, 4520 Drexel, 7110 Cornell, 6250 Mozart, 7109 Calumet, 6217 Dorchester, 4611 Drexel, 7024 Paxton, 7255 Euclid, 638 Avers) (2.8). | 2.8 | 0.28 | $39.20 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6). | 0.6 | 0.008 | $2.08 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | 0.18 | $25.20 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | work on review of claims (8100 Essex Avenue, 7834 Ellis, 7024 Paxton, 6160 MLK, 6801 East End, 7749 Yates, 6250 Mozart, 7760 Coles, 6001 Sacramento, 4317 Michigan, 7748 Essex, 1700 Juneway) (3.6) | 3.6 | 0.3 | $42.00 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7). | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *638-40 N Avers Avenue*
**General Allocation % (Pre 01/29/21):** *0.4637425%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.4982262137%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *70* | *638-40 N Avers Avenue* | *1.00* | *$ 241.93* | *18.79* | *$ 3,440.11* | *19.80* | *$ 3,682.04* |
| | Asset Disposition [4] | 0.01 | $ 3.00 | 13.13 | $ 2,367.05 | 13.15 | $ 2,370.05 |
| | Business Operations [5] | 0.47 | $ 109.80 | 3.03 | $ 629.81 | 3.49 | $ 739.61 |
| | Claims Administration & Objections [6] | 0.52 | $ 129.14 | 2.63 | $ 443.25 | 3.16 | $ 572.38 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 18.79
**Specific Allocation Fees:** $ 3,440.11

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Asset Disposition | 04/02/22 | KBD | 390 | Draft correspondence to A. Porter and J. Rak and post-sale accounting reconciliation (638 Avers). | 0.1 | 0.1 | $39.00 |
| April 2022 | Asset Disposition | 04/05/22 | KBD | 390 | Exchange correspondence with K. Pritchard and J. Rak regarding recovery of funds following post-closing reconciliation (638 Avers). | 0.1 | 0.1 | $39.00 |
| October 2021 | Asset Disposition | 10/13/21 | KBD | 390 | Work on closing documents (638 Avers) (.3) | 0.3 | 0.3 | $117.00 |
| October 2021 | Asset Disposition | 10/15/21 | KBD | 390 | Attention to closing issues and exchange related correspondence (638 Avers). | 0.3 | 0.3 | $117.00 |
| January 2022 | Asset Disposition | 01/24/22 | KBD | 390 | Exchange correspondence with J. Rak regarding post-sale reconciliation of expenses (638 Avers) (.3) | 0.3 | 0.3 | $117.00 |
| October 2021 | Asset Disposition | 10/19/21 | KBD | 390 | Exchange correspondence with claimant's counsel regarding closing and property manager expenses (638 Avers). | 0.1 | 0.1 | $39.00 |
| October 2021 | Business Operations | 10/01/21 | KBD | 390 | Attention to property expense issue (638 Avers). | 0.1 | 0.1 | $39.00 |
| October 2021 | Business Operations | 10/04/21 | KBD | 390 | attention to resolution of water meter issue (638 Avers) (.1). | 0.1 | 0.1 | $39.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| January 2022 | Business Operations | 01/22/22 | KBD | 390 | draft correspondence regarding property accounting (638 Avers) (.1). | 0.1 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Asset Disposition | 10/01/21 | AEP | 390 | Communications with property manager regarding continued search for plumbing invoice associated with alleged water shut-off at receivership property, review invoice, and prepare e-mail to Chicago Water Department seeking assistance in revising faulty full payment certificate, and prepare e-mail to buyer's counsel regarding status of closing (638 Avers) (.2) | 0.2 | 0.2 | $78.00 |
| October 2021 | Asset Disposition | 10/01/21 | JR | 140 | communication with City of Chicago water department regarding water charges and issues associated with same (638 Avers) (.1) | 0.1 | 0.1 | $14.00 |
| October 2021 | Asset Disposition | 10/04/21 | AEP | 390 | teleconferences with City of Chicago utility billing department regarding issuance of amended full payment certificate associated with conveyance of receivership property, prepare e-mail to team regarding outcome, and prepare e-mail to buyer's counsel regarding resolution and scheduling of closing (638 Avers) (.3) | 0.3 | 0.3 | $117.00 |
| October 2021 | Asset Disposition | 10/08/21 | JR | 140 | Communication with A. Porter requesting status of various information for anticipated closing (638 Avers) (.1) | 0.1 | 0.1 | $14.00 |
| October 2021 | Asset Disposition | 10/08/21 | JR | 140 | further communication with A. Watychowicz and S. Zjalic regarding completion of documents for anticipated closing (638 Avers) (.2). | 0.2 | 0.2 | $28.00 |
| October 2021 | Asset Disposition | 10/11/21 | JR | 140 | Communication with A. Watychowicz regarding signed closing document in anticipation for closing (638 Avers) (.1) | 0.1 | 0.1 | $14.00 |
| October 2021 | Asset Disposition | 10/11/21 | JR | 140 | communication with A. Porter and the title company requesting status update related to water certificate in anticipation for closing (638 Avers) (.2). | 0.2 | 0.2 | $28.00 |
| October 2021 | Asset Disposition | 10/13/21 | JR | 140 | meeting with K. Duff relating to the execution of the closing documents in preparation for closing (638 Avers) (.3). | 0.3 | 0.3 | $42.00 |
| October 2021 | Asset Disposition | 10/13/21 | JR | 140 | Review, update and produce all the closing documents in anticipation of the Receiver's execution of documents and anticipated closing (638 Avers) (1.7) | 1.7 | 1.7 | $238.00 |
| October 2021 | Asset Disposition | 10/14/21 | AEP | 390 | Read latest correspondence from J. Rak regarding issues associated with preparation for conveyance of receivership property, revise seller's figures, and transmit same to title agent with comments regarding modifications (638 Avers). | 0.2 | 0.2 | $78.00 |
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Attend closing for property (638 Avers) (1.8) | 1.8 | 1.8 | $252.00 |
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | exchange communication with property management, real estate broker, insurance broker, accounting firm, K. Duff and K. Pritchard confirming closing details (638 Avers) (.3) | 0.3 | 0.3 | $42.00 |
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | further communication with property management requesting status update on water applications related to credit applied to water balance (638 Avers) (.1). | 0.1 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| April 2022 | Asset Disposition | 04/04/22 | JR | 140 | Review email from K. Duff requesting information for post-closing reconciliation for property and provide detailed information regarding same (638 Avers). | 0.2 | 0.2 | $28.00 |
| April 2022 | Asset Disposition | 04/05/22 | KMP | 140 | Review prior correspondence with property manager regarding post-closing reconciliation for sold property, and related communications with K. Duff and J. Rak (638 Avers) (.3) | 0.3 | 0.3 | $42.00 |
| April 2022 | Asset Disposition | 04/05/22 | KMP | 140 | prepare correspondence to property manager requesting disbursement of post-closing funds (638 Avers) (.1). | 0.1 | 0.1 | $14.00 |
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | review email from J. Wine requesting closing documents related to the sale of property and provide same (638 Avers) (.1). | 0.1 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex,7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |
| October 2021 | Business Operations | 10/19/21 | JRW | 260 | Confer with J. Rak regarding closing documentation (638 Avers) (.1) | 0.1 | 0.1 | $26.00 |
| October 2021 | Business Operations | 10/19/21 | JRW | 260 | exchange correspondence with city counsel regarding municipal court matter (638 Avers) (.1). | 0.1 | 0.1 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Asset Disposition | 01/14/22 | KMP | 140 | Review bank records for property relating to post-sale distribution by property manager and related communication with J. Rak (638 Avers). | 0.2 | 0.2 | $28.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Asset Disposition | 01/24/22 | KMP | 140 | Review property manager's post-sale accounting for property, compile andanalyze related invoices and reports, and related communications with K. Duff and J. Rak (638 Avers). | 0.9 | 0.9 | $126.00 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating to motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | review of property manager reporting for use in generating 2021 Receiver's Property Reports (9610 Woodlawn, 1401 W 109th, 310 E 50th, 6807 Indiana, 7255 Euclid, 7237 Bennett, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0125 | $4.88 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding Receivership receipts and expenditures during 2021 relating to properties(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, 7109 Calumet). | 0.2 | 0.0040816 | $1.59 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| January 2022 | Business Operations | 01/14/22 | JR | 140 | communication with K. Pritchard requesting update relating to post-closing reconciliation balance regarding sold property (638 Avers) (.1). | 0.1 | 0.1 | $14.00 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | follow up communication with property management requesting status of post-closing reconciliation for closed property and request status of property financials including water bill refund, further related communication with K. Duff and K. Pritchard regarding status (638 Avers) (.5). | 0.5 | 0.5 | $70.00 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| November 2021 | Business Operations | 11/19/21 | KBD | 390 | exchange correspondence with property manager regarding property expenses and final accounting (638 Avers) (.1). | 0.1 | 0.1 | $39.00 |
| November 2021 | Business Operations | 11/22/21 | KBD | 390 | Draft correspondence to K. Pritchard and J. Rak and property manager regarding property expenses (638 Avers) (.1) | 0.1 | 0.1 | $39.00 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| January 2022 | Business Operations | 01/28/22 | JR | 140 | Review emails from E. Duff and produce financial property reports related toreview of all sold properties in 2021 (4750 Indiana, 7024 Paxton, 7840 Yates,2800E 81st, 4611 Drexel, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, single family) (.5) | 0.5 | 0.0104167 | $1.46 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/02/21 | AEP | 390 | Read e-mail from J. Rak regarding closing statement associated with conveyance of receivership property, research files and e-mail communications for additional information, and reply accordingly (638 Avers). | 0.2 | 0.2 | $78.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | attention to communication with property manager regarding request for post-sale funding for security door installation, and related review of prior communications (638 Avers) (.2) | 0.2 | 0.2 | $28.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | review property statements, correspondence with K. Pritchard, K. Duff and property management regarding reconciliation of final account balance for property (638 Avers) (2.1). | 2.1 | 2.1 | $294.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/22/21 | KMP | 140 | Attention to further communications with property manager regarding post-sale request for funding for security door installation, related review of materials on owner portal relating to post-sale fund reconciliation, related telephone conference with J. Rak, and related communications with K. Duff and A. Porter (638 Avers). | 1.6 | 1.6 | $224.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| November 2021 | Business Operations | 11/01/21 | JRW | 260 | Exchange correspondence with corporation counsel regarding housing court order dismissing defendant and update records regarding same (638 Avers) (.1) | 0.1 | 0.1 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | Attention to and response to claimant regarding sold properties (638 Avers, 7844 Ellis) (.1) | 0.1 | 0.05 | $7.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Claims Administration & Objections | 11/05/21 | AW | 140 | review claims, follow up with J. Wine regarding rollover issue, and related correspondence to claimant (4611 Drexel, SSDF4) (.3) | 0.3 | 0.05 | $7.00 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| November 2021 | Claims Administration & Objections | 11/15/21 | AW | 140 | attention to email from claimant regarding appearance of his name, related research, and email exchanges with K. Duff and J. Wine (638 Avers, 7024 Paxton, 7255 Euclid, 6250 Mozart, 6217 Dorchester) (.2) | 0.2 | 0.04 | $5.60 |
| November 2021 | Claims Administration & Objections | 11/16/21 | AW | 140 | review claim with rollover issue, compile key documents from database, and related email to K. Duff and J. Wine (638 Avers, 7024 Paxton, 7255 Euclid, 6250 Mozart, 6217 Dorchester) (.3). | 0.3 | 0.06 | $8.40 |

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Business Operations | 02/22/22 | ED | 390 | Call with J. Rak to discuss resolution of missing information regarding insurance expenditures by property and review of documents prepared by J. Rak (5001 Drexel, 6751 Merrill, 7110 Cornell, 431 E 42nd, 2800 E 81st, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 S Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0065217 | $2.54 |
| November 2021 | Claims Administration & Objections | 11/17/21 | AW | 140 | email and follow up email with claimant regarding claims process and distribution (638 Avers, 7024 Paxton, 7255 Euclid, 6250 Mozart, 6217 Dorchester) (.2) | 0.2 | 0.04 | $5.60 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Asset Disposition | 05/23/22 | KMP | 140 | Communicate with property manager to inquire as to status of distribution of post-sale reconciliation funds for sold property (638 Avers) (.2) | 0.2 | 0.2 | $28.00 |
| May 2022 | Business Operations | 05/03/22 | ED | 390 | email correspondence with insurance agent following up on requested information regarding refunds for prepaid premium on cancelled policies (1422 E 68th, 2800 E 81st, 6217 Dorchester, 638 Avers, 7237 Bennett) (.2). | 0.2 | 0.04 | $15.60 |
| May 2022 | Business Operations | 05/03/22 | JR | 140 | further communication with E. Duff regarding insurance reconciliation of refund of property insurance premiums (1422 E 68th, 2800 E 81st, 6217 Dorchester, 638 Avers, 7237 Bennett) (.2) | 0.2 | 0.04 | $5.60 |
| May 2022 | Business Operations | 05/03/22 | KMP | 140 | Attention to communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.2 | 0.0285714 | $4.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/04/22 | KMP | 140 | Attention to further communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.1 | 0.0142857 | $2.00 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| March 2022 | Business Operations | 03/01/22 | ED | 390 | Review of further documentation sent by insurance agent relating to policy endorsements terminating coverage for properties sold during 2021(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel,1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby,7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.4 | 0.0083333 | $3.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Email to insurance agents requesting further detail relating to insurance policy documents for period beginning May 2021 (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0068182 | $2.66 |
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Review and analysis of insurance policy documents for period beginning May 2021 to identify costs attributable to properties owned during coverage period (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 1.0 | 0.0227273 | $8.86 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| March 2022 | Business Operations | 03/16/22 | KMP | 140 | Review spreadsheet from insurance broker identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston,7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel). | 0.3 | 0.0142857 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |
| March 2022 | Business Operations | 03/17/22 | KMP | 140 | Attention to communications with insurance broker regarding questions about spreadsheet identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston, 7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel) (.1) | 0.1 | 0.0047619 | $0.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | AW | 140 | Email exchange regarding proposed email on discovery issues (8100 Essex, 7834 Ellis, 638 Avers, 7748 Essex) (.1) | 0.1 | 0.025 | $3.50 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | email exchange with K. Duff and J. Wine regarding confidentiality issues and discovery process and related email to claimant (8100 Essex, 7834 Ellis, 638 Avers, 7748 Essex) (.2) | 0.2 | 0.05 | $7.00 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | Draft response to claimant regarding secondary email issues (8100 Essex; 7834 Ellis; 638 Avers; 7748 Essex) (.1) | 0.1 | 0.025 | $3.50 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Essex, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |
| June 2022 | Business Operations | 06/28/22 | JR | 140 | review property endorsements for properties (6749 Merrill, 4520 Drexel, 7110 Cornell, 6250 Mozart, 7109 Calumet, 6217 Dorchester, 4611 Drexel, 7024 Paxton, 7255 Euclid, 638 Avers) (2.8). | 2.8 | 0.28 | $39.20 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | 0.18 | $25.20 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *701-13 S 5th Avenue*
**General Allocation % (Pre 01/29/21):** *1.2220242%*
**General Allocation % (01/29/21 Onward, Claims Only):** *1.3128934009%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *71* | *701-13 S 5th Avenue* | *2.64* | *$ 637.51* | *4.22* | *$ 702.68* | *6.86* | *$ 1,340.19* |
| | *Asset Disposition [4]* | 0.04 | $ 7.89 | 0.58 | $ 85.05 | 0.62 | $ 92.95 |
| | *Business Operations [5]* | 1.23 | $ 289.33 | 0.22 | $ 49.80 | 1.45 | $ 339.12 |
| | *Claims Administration & Objections [6]* | 1.38 | $ 340.29 | 3.41 | $ 567.84 | 4.79 | $ 908.12 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

EquityBuild - Specific Property Allocation Task Detail

701-13 S 5th Avenue

| | |
|---|---|
| *Specific Allocation Hours:* | *4.22* |
| *Specific Allocation Fees:* | *$ 702.68* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Essex, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/18/22 | JRW | 260 | review and analyze documents produced pursuant to subpoena (5450 Indiana, 6217 Dorchester, 6356 California, 6949 Merrill, 701 S 5th, 7600 Kingston) (.8). | 0.8 | 0.1333333 | $34.67 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| January 2022 | Business Operations | 01/31/22 | ED | 390 | Email correspondence with J. Rak and insurance agent regarding additional information required for calculation of refunds of prepaid premium amounts (5001 Drexel, 7051 Bennett, 701 S 5th, 2800 E 81st, 4611 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 86th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8342 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.7 | 0.0184211 | $7.18 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | Further analysis and search of lien waiver related to discrepancies for various properties (5955 Sacramento, 6001 Sacramento, 701 S 5th, 7110 Cornell) (1.4) | 1.4 | 0.35 | $49.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7). | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Merrill, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/23/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman, 7051 Bennett, 6437 Kenwood, 5450 Indiana). | 0.8 | 0.0571429 | $8.00 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 8326 Ellis, 7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 701 S 5th, 7237 Bennett). | 4.9 | 0.6125 | $85.75 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/27/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 6801 East End, 701 S 5th., 7237 Bennett, 7500 Eggleston, 3030 E 79th, 7301 Stewart). | 4.9 | 0.49 | $68.60 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | 0.18 | $25.20 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *7024-32 S Paxton Avenue*
**General Allocation % (Pre 01/29/21):** *2.2247108%*
**General Allocation % (01/29/21 Onward, Claims Only):** *2.3901392684%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *72* | *7024-32 S Paxton Avenue* | *4.81* | $ *1,160.59* | *4.02* | $ *778.89* | *8.83* | $ *1,939.49* |
| | Asset Disposition [4] | 0.07 | $ 14.37 | 0.23 | $ 36.05 | 0.31 | $ 50.43 |
| | Business Operations [5] | 2.23 | $ 526.72 | 0.99 | $ 166.44 | 3.22 | $ 693.16 |
| | Claims Administration & Objections [6] | 2.51 | $ 619.50 | 2.80 | $ 576.40 | 5.31 | $ 1,195.90 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7024-32 S Paxton Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *4.02*
**Specific Allocation Fees:** $ *778.89*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Claims Administration & Objections | 10/20/21 | KBD | 390 | study correspondence from J. Wine regarding claims analysis (7024 Paxton) (.1). | 0.1 | 0.1 | $39.00 |
| January 2022 | Claims Administration & Objections | 01/12/22 | KBD | 390 | Review correspondence from J. Wine and additional related correspondence regarding claims against properties (1131 E 79th, 7024 Paxton) (.2) | 0.2 | 0.1 | $39.00 |

7024-32 S Paxton Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |

7024-32 S Paxton Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | ED | 390 | send financial reporting documents to accountant to use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.3). | 0.3 | 0.0075 | $2.93 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding Receivership receipts and expenditures during 2021 relating to properties(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, 7109 Calumet). | 0.2 | 0.0040816 | $1.59 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Review of property manager reporting for use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.5) | 0.5 | 0.0125 | $4.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| January 2022 | Business Operations | 01/14/22 | JR | 140 | Review emails from E. Duff containing all financial property reports from property management and generate and organize all financial reports for January through December of 2021 in preparation for review (7448 S Calumet, 7701 S Essex, 816 Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217 Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana) (3.9) | 3.9 | 0.0866667 | $12.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/17/22 | JR | 140 | Review email from K. Pritchard related to monthly schedule of accounts for January through December of 2021, produce all statements and organize in files in preparation for review (7448 S Calumet, 7701 S Essex, 816Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston,8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell,10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana). | 0.4 | 0.0088889 | $1.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |

7024-32 S Paxton Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | prepare spreadsheet regarding claims and offsets (1131 E 79th, 6749 Merrill, 7024 Paxton, 7110 Cornell) (.4) | 0.4 | 0.1 | $26.00 |
| January 2022 | Business Operations | 01/28/22 | JR | 140 | Review emails from E. Duff and produce financial property reports related toreview of all sold properties in 2021 (4750 Indiana, 7024 Paxton, 7840 Yates,2800E 81st, 4611 Drexel, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, single family) (.5) | 0.5 | 0.0104167 | $1.46 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/10/22 | JRW | 260 | correspondence from counsel for government agency and A. Porter regarding lien against properties (1131 E 79th, 7024 Paxton) (.1) | 0.1 | 0.05 | $13.00 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/12/22 | JRW | 260 | review claims against property and related analysis to K. Duff (7024 S Paxton) (.3) | 0.3 | 0.3 | $78.00 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

7024-32 S Paxton Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Claims Administration & Objections | 11/05/21 | AW | 140 | review claims, follow up with J. Wine regarding rollover issue, and related correspondence to claimant (4611 Drexel, SSDF4) (.3) | 0.3 | 0.05 | $7.00 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| November 2021 | Claims Administration & Objections | 11/15/21 | AW | 140 | attention to email from claimant regarding appearance of his name, related research, and email exchanges with K. Duff and J. Wine (638 Avers, 7024 Paxton, 7255 Euclid, 6250 Mozart, 6217 Dorchester) (.2) | 0.2 | 0.04 | $5.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/16/21 | AW | 140 | review claim with rollover issue, compile key documents from database, and related email to K. Duff and J. Wine (638 Avers, 7024 Paxton, 7255 Euclid, 6250 Mozart, 6217 Dorchester) (.3). | 0.3 | 0.06 | $8.40 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| November 2021 | Claims Administration & Objections | 11/17/21 | AW | 140 | email and follow up email with claimant regarding claims process and distribution (638 Avers, 7024 Paxton, 7255 Euclid, 6250 Mozart, 6217 Dorchester) (.2) | 0.2 | 0.04 | $5.60 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | review court order regarding objections to magistrate order and related correspondence (1131 E 79th, 7024 Paxton) (.1) | 0.1 | 0.05 | $13.00 |
| March 2022 | Business Operations | 03/01/22 | ED | 390 | Review of further documentation sent by insurance agent relating to policy endorsements terminating coverage for properties sold during 2021(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel,1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby,7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.4 | 0.0083333 | $3.25 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/16/22 | KMP | 140 | Review spreadsheet from insurance broker identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston,7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel). | 0.3 | 0.0142857 | $2.00 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |
| March 2022 | Business Operations | 03/17/22 | KMP | 140 | Attention to communications with insurance broker regarding questions about spreadsheet identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston, 7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel) (.1) | 0.1 | 0.0047619 | $0.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

7024-32 S Paxton Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7024-32 S Paxton Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

7024-32 S Paxton Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/18/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 6355 Talman, 6160 MLK, 11117 Longwood, 7201 Dorchester, 7024 Paxton, 6437 Kenwood, 6217 Dorchester, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham). | 3.9 | 0.325 | $45.50 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/28/22 | JR | 140 | review property endorsements for properties (6749 Merrill, 4520 Drexel, 7110 Cornell, 6250 Mozart, 7109 Calumet, 6217 Dorchester, 4611 Drexel, 7024 Paxton, 7255 Euclid, 638 Avers) (2.8). | 2.8 | 0.28 | $39.20 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | 0.18 | $25.20 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | work on review of claims (8100 Essex Avenue, 7834 Ellis, 7024 Paxton, 6160 MLK, 6801 East End, 7749 Yates, 6250 Mozart, 7760 Coles, 6001 Sacramento, 4317 Michigan, 7748 Essex, 1700 Juneway) (3.6) | 3.6 | 0.3 | $42.00 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7). | 0.7 | 0.0093333 | $2.43 |

7024-32 S Paxton Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

7024-32 S Paxton Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *7255-57 S Euclid Avenue*
**General Allocation % (Pre 01/29/21):** *1.2157575%*
**General Allocation % (01/29/21 Onward, Claims Only):** *1.3061606143%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *73* | *7255-57 S Euclid Avenue* | *2.63* | $ *634.24* | *5.21* | $ *904.13* | *7.84* | $ *1,538.37* |
| | *Asset Disposition [4]* | 0.04 | $ 7.85 | 0.44 | $ 65.10 | 0.48 | $ 72.96 |
| | *Business Operations [5]* | 1.22 | $ 287.84 | 2.16 | $ 353.60 | 3.38 | $ 641.44 |
| | *Claims Administration & Objections [6]* | 1.37 | $ 338.54 | 2.61 | $ 485.43 | 3.98 | $ 823.97 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 5.21
**Specific Allocation Fees:** $ 904.13

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Indiana, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/28/22 | KBD | 390 | Study correspondence from E. Duff regarding efforts to obtain information from property insurance carrier through insurance broker and recover premium refunds (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd,417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada,9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.1 | 0.002439 | $0.95 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Asset Disposition | 10/01/21 | JR | 140 | Exchange correspondence with property management regarding post-closing reconciliation distributions (6554 Vernon, 4315 Michigan, 7600 Kingston, 7656 Kingston, 6250 Mozart, 310 E 50th, 6807 Indiana, 9610 Woodlawn, 7255 Euclid, 7237 S Bennett) (.2) | 0.2 | 0.02 | $2.80 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/12/21 | KMP | 140 | Attention to communication with property manager regarding transfer of funds for post-sale property reconciliations, review related bank records, update spreadsheet, and related email exchange with J. Rak (6554 Vernon, 4315 Michigan, 7600 Kingston, 7656 Kingston, 6250 Mozart, 310 E 50th, 6807 Indiana, 9610 Woodlawn, 7255 Euclid, 7237 Bennett). | 0.8 | 0.08 | $11.20 |
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| April 2022 | Business Operations | 04/05/22 | JR | 140 | exchange correspondence with E. Duff and accountant requesting corrections to be made to reporting spreadsheet (7255 Euclid, 7109 Calumet) (.3). | 0.3 | 0.15 | $21.00 |
| April 2022 | Business Operations | 04/05/22 | JR | 140 | review and confirm on December 2020 reporting discrepancies related to properties (7255 Euclid, 7109 Calumet) (.8) | 0.8 | 0.4 | $56.00 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex,7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/11/22 | ED | 390 | email correspondence with insurance agent regarding production of missing endorsements and cost information (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st,5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid) (.7). | 0.7 | 0.0175 | $6.83 |
| January 2022 | Business Operations | 01/11/22 | ED | 390 | prepare summary of insurance cost information relating to sold properties for request to insurance agent (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid) (.4) | 0.4 | 0.01 | $3.90 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | review of property manager reporting for use in generating 2021 Receiver's Property Reports (9610 Woodlawn, 1401 W 109th, 310 E 50th, 6807 Indiana, 7255 Euclid, 7237 Bennett, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0125 | $4.88 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding Receivership receipts and expenditures during 2021 relating to properties(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, 7109 Calumet). | 0.2 | 0.0040816 | $1.59 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Business Operations | 01/28/22 | ED | 390 | Email correspondence to insurance agent requesting additional documentation relating to insurance refunds for sold properties (5001 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 9610 Woodlawn, 7300 St Lawrence, 1401 W 109th, 310 E 50th, 6807 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 7327 Bennett, 6217 Dorchester, 7255 Euclid). | 0.3 | 0.0073171 | $2.85 |
| January 2022 | Business Operations | 01/28/22 | JR | 140 | Review emails from E. Duff and produce financial property reports related toreview of all sold properties in 2021 (4750 Indiana, 7024 Paxton, 7840 Yates,2800E 81st, 4611 Drexel, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, single family) (.5) | 0.5 | 0.0104167 | $1.46 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| November 2021 | Asset Disposition | 11/16/21 | JR | 140 | Review, organize and update all files related to property closings (7110 Cornell, 7760 Coles, 1102 Bingham, 8214 Ingleside, 6437 Kenwood, 1131 E 79th, 8326-58 Ellis, 7840 Yates, 4750 Indiana, 7051 Bennett, 1422 East 68th, 7255 Euclid, 6217 Dorchester, single family, 11117 Longwood, 3074 Cheltenham 8201 Kingston, 4750 Indiana, 7600 Kingston, 7656 Kingston) (3.4) | 3.4 | 0.0653846 | $9.15 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7257 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Claims Administration & Objections | 11/05/21 | AW | 140 | review claims, follow up with J. Wine regarding rollover issue, and related correspondence to claimant (4611 Drexel, SSDF4) (.3) | 0.3 | 0.05 | $7.00 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| November 2021 | Claims Administration & Objections | 11/15/21 | AW | 140 | attention to email from claimant regarding appearance of his name, related research, and email exchanges with K. Duff and J. Wine (638 Avers, 7024 Paxton, 7255 Euclid, 6250 Mozart, 6217 Dorchester) (.2) | 0.2 | 0.04 | $5.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/16/21 | AW | 140 | review claim with rollover issue, compile key documents from database, and related email to K. Duff and J. Wine (638 Avers, 7024 Paxton, 7255 Euclid, 6250 Mozart, 6217 Dorchester) (.3). | 0.3 | 0.06 | $8.40 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| November 2021 | Claims Administration & Objections | 11/17/21 | AW | 140 | email and follow up email with claimant regarding claims process and distribution (638 Avers, 7024 Paxton, 7255 Euclid, 6250 Mozart, 6217 Dorchester) (.2) | 0.2 | 0.04 | $5.60 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Business Operations | 05/03/22 | KMP | 140 | Attention to communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.2 | 0.0285714 | $4.00 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/04/22 | KMP | 140 | Attention to further communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.1 | 0.0142857 | $2.00 |
| May 2022 | Business Operations | 05/12/22 | ED | 390 | Email insurance agent requesting clarification of information provided relating to premium refunds (7255 Euclid, 1422 E 68th, 4611 Drexel) (.1) | 0.1 | 0.0333333 | $13.00 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| March 2022 | Business Operations | 03/01/22 | ED | 390 | Review of further documentation sent by insurance agent relating to policy endorsements terminating coverage for properties sold during 2021(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel,1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby,7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.4 | 0.0083333 | $3.25 |

7255-57 S Euclid Avenue                         EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Email to insurance agents requesting further detail relating to insurance policy documents for period beginning May 2021 (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0068182 | $2.66 |
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Review and analysis of insurance policy documents for period beginning May 2021 to identify costs attributable to properties owned during coverage period (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 1.0 | 0.0227273 | $8.86 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| March 2022 | Business Operations | 03/16/22 | KMP | 140 | Review spreadsheet from insurance broker identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston,7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel). | 0.3 | 0.0142857 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |
| March 2022 | Business Operations | 03/17/22 | KMP | 140 | Attention to communications with insurance broker regarding questions about spreadsheet identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston, 7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel) (.1) | 0.1 | 0.0047619 | $0.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |

7255-57 S Euclid Avenue                    EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| December 2021 | Claims Administration & Objections | 12/01/21 | AW | 140 | Prepare link containing claims files and related email to claimant (7255 Euclid) (.2) | 0.2 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Cornell, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 S 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |
| June 2022 | Business Operations | 06/28/22 | JR | 140 | review property endorsements for properties (6749 Merrill, 4520 Drexel, 7110 Cornell, 6250 Mozart, 7109 Calumet, 6217 Dorchester, 4611 Drexel, 7024 Paxton, 7255 Euclid, 638 Avers) (2.8). | 2.8 | 0.28 | $39.20 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/14/22 | JRW | 260 | Analyze claims against property (7107 Bennett, 7255 Euclid, 7508 Essex, 7748 Essex, 7749 Yates, 8209 S Ellis) (2.3) | 2.3 | 0.3833333 | $99.67 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Essex). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *3074 E Cheltenham Place* |
| *General Allocation % (Pre 01/29/21):* | *1.3285597%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *1.4273507743%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *74* | *3074 E Cheltenham Place* | *2.87* | *$ 693.09* | *147.04* | *$ 41,734.56* | *149.92* | *$ 42,427.65* |
| | Asset Disposition [4] | 0.04 | $ 8.58 | 0.27 | $ 41.14 | 0.31 | $ 49.73 |
| | Business Operations [5] | 1.33 | $ 314.55 | 1.98 | $ 379.79 | 3.31 | $ 694.34 |
| | Claims Administration & Objections [6] | 1.50 | $ 369.96 | 144.80 | $ 41,313.62 | 146.30 | $ 41,683.58 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 147.04
**Specific Allocation Fees:** $ 41,734.56

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/04/21 | KBD | 390 | Attention to dismissal of state court action (3074 Cheltenham) (.1) | 0.1 | 0.1 | $39.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Claims Administration & Objections | 10/01/21 | KBD | 390 | further confer with K. J. Wine regarding claims (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| October 2021 | Claims Administration & Objections | 10/01/21 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding claims analysis and discovery issues (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/01/21 | KBD | 390 | confer with SEC (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| October 2021 | Claims Administration & Objections | 10/04/21 | KBD | 390 | confer with A. Porter and J. Wine regarding depositions (Group 1) (.3) | 0.3 | 0.06 | $23.40 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/04/21 | KBD | 390 | legal research regarding claims issues (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/04/21 | KBD | 390 | Attention to motion to compel and related communications (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/05/21 | KBD | 390 | Confer with J. Wine regarding claims discovery issues (Group 1) (.6) | 0.6 | 0.12 | $46.80 |
| October 2021 | Claims Administration & Objections | 10/06/21 | KBD | 390 | email exchange with J. Wine and A. Watychowicz regarding supplemental discovery and communications with claimants (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/06/21 | KBD | 390 | Confer with A. Porter and J. Wine regarding discovery for claims process (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| October 2021 | Claims Administration & Objections | 10/06/21 | KBD | 390 | study claimant discovery responses (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/07/21 | KBD | 390 | Exchange correspondence with J. Wine regarding claimant document production issues (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/08/21 | KBD | 390 | confer with J. Wine, A. Porter, and M. Rachlis regarding depositions (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/08/21 | KBD | 390 | Exchange correspondence with J. Wine regarding claimant production (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/08/21 | KBD | 390 | study subpoena and exchange related correspondence (Group 1) (.3). | 0.3 | 0.06 | $23.40 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/12/21 | KBD | 390 | Attention to communications with claimants related to protective order (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Claims Administration & Objections | 10/12/21 | KBD | 390 | exchange correspondence with J. Wine regarding draft subpoenas (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/03/22 | KBD | 390 | Work on position statement template and accompanying correspondence to claimants and exchange related correspondence J. Wine and M. Rachlis (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| October 2021 | Claims Administration & Objections | 10/13/21 | KBD | 390 | work on discovery issue (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/04/22 | KBD | 390 | Study and revise communication to claimants about position statement and exchange various related correspondence (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| January 2022 | Claims Administration & Objections | 01/04/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding communication relating to rebuttal expert (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/15/21 | KBD | 390 | attention to correspondence regarding deposition planning (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/18/21 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding claims work, potential avenues for claims resolution, and discovery issues (Group 1) (.8) | 0.8 | 0.16 | $62.40 |
| October 2021 | Claims Administration & Objections | 10/18/21 | KBD | 390 | review correspondence from A. Watychowicz regarding depositions (Group 1) (.1) | 0.1 | 0.02 | $7.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/05/22 | KBD | 390 | exchange correspondence with J. Wine regarding communication regarding expert discovery (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/05/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding claimant position statements, service issue, and communication with claimants (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/19/21 | KBD | 390 | Attention to claimant communication and review related correspondence from A. Watychowicz (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/19/21 | KBD | 390 | exchange correspondence with J. Wine regarding deposition (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/06/22 | KBD | 390 | Telephone conference with SEC (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/06/22 | KBD | 390 | study draft avoidance disclosure and related correspondence (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/20/21 | KBD | 390 | Telephone conference with J. Wine regarding discovery planning and approach to depositions and communication with claimant (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/06/22 | KBD | 390 | confer with J. Wine and M. Rachlis regarding avoidance disclosure (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/07/22 | KBD | 390 | Study and revise several drafts of avoidance disclosure and exchange various related correspondence (Group 1). | 3.1 | 0.62 | $241.80 |
| October 2021 | Claims Administration & Objections | 10/23/21 | KBD | 390 | Exchange correspondence with A. Porter regarding depositions (Group 1). | 0.1 | 0.02 | $7.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/25/21 | KBD | 390 | Confer with J. Wine regarding deposition (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/26/21 | KBD | 390 | Exchange correspondence and telephone conference with J. Wine and M. Rachlis regarding investor claimant depositions and hearing before Judge Kim (Group 1) (.6) | 0.6 | 0.12 | $46.80 |
| January 2022 | Claims Administration & Objections | 01/10/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding communication with claimants regarding disclosure statement (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/10/22 | KBD | 390 | Telephone conference with SEC regarding claims-related issue (Group 1)(.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/27/21 | KBD | 390 | Prepare for and attend hearing before Judge Kim on motion to compel (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| October 2021 | Claims Administration & Objections | 10/27/21 | KBD | 390 | exchange correspondence regarding depositions and noticing party (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| April 2022 | Claims Administration & Objections | 04/19/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding potential evidentiary hearing before Judge Lee (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/27/21 | KBD | 390 | confer with J. Wine regarding hearing before Judge Kim and claimants' depositions (Group 1) (.7) | 0.7 | 0.14 | $54.60 |
| April 2022 | Claims Administration & Objections | 04/19/22 | KBD | 390 | exchange correspondence with A. Porter regarding release issue (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/28/21 | KBD | 390 | telephone conference with J. Wine regarding depositions (Group 1) (.2). | 0.2 | 0.04 | $15.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/12/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimant regarding position statement (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/14/22 | KBD | 390 | Review claimant's motion to take discovery (Group 1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/18/22 | KBD | 390 | exchange correspondence with J. Wine, M. Rachlis, and A. Porter regarding scheduling relating to claimant's discovery motion (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/18/22 | KBD | 390 | Telephone conference with J. Wine regarding EB records database issue and potential additional discovery (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/18/22 | KBD | 390 | exchange correspondence with K. Pritchard regarding confirmation of information relating to claims against properties (3074 Cheltenham, 7625 East End, 7635 East End, 7750Muskegon, 7201 Constance, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417Oglesby, 7922 Luella, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8529 Rhodes, 11318 Church, 2129 W 71st, 6749 Merrill, 7110 Cornell, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E 87th, 6554Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8517 Vernon) (.2) | 0.2 | 0.0060606 | $2.36 |
| January 2022 | Claims Administration & Objections | 01/19/22 | KBD | 390 | further exchange correspondence with J. Wine andM. Rachlis regarding discovery issues and review transcripts (Group 1) (.4). | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/19/22 | KBD | 390 | Confer with M. Rachlis, J. Wine, and A. Porter regarding discovery issues(Group 1) (1.8) | 1.8 | 0.36 | $140.40 |
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | study correspondence from J. Wine regarding recorded documents and operative instruments (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | telephone conference and exchange correspondence with M. Rachlis regarding discovery issues (Group 1) (.4) | 0.4 | 0.08 | $31.20 |

EquityBuild - Specific Property Allocation Task Detail

3074 E Cheltenham Place

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | Prepare for hearing before Judge Lee (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding production of bank records to claimant and related proposed order (Group 1) (.4). | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | study and revise draft order and exchange related correspondence (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | appear before Judge Lee on claimant's motion for additional discovery (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | exchange correspondence regarding transcript (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/21/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claimant communication, position statement, and deposition (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/21/22 | KBD | 390 | exchange correspondence with A. Porter and J. Wine regarding production of bank statement (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/21/22 | KBD | 390 | study claimant's contention interrogatories (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/24/22 | KBD | 390 | Study and revise and exchange related correspondence with J. Wine and M. Rachlis (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/25/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding position statement planning (Group 1) (.3) | 0.3 | 0.06 | $23.40 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| January 2022 | Claims Administration & Objections | 01/25/22 | KBD | 390 | study claimants' position statement (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| January 2022 | Claims Administration & Objections | 01/26/22 | KBD | 390 | Review claimant position statement and exchange related correspondence regarding logistics of sharing position statements with claimants (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing information (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| April 2022 | Business Operations | 04/01/22 | JR | 140 | exchange correspondence with tax consultant and request missing property reports (7450 Luella, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 11117 Longwood, 7110 Cornell, 7051 Bennett, 3074 Cheltenham, 7201 Constance, 1700 Juneway, 7508 Essex) (.5) | 0.5 | 0.0454545 | $6.36 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | study participants' position statements (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/04/22 | JR | 140 | Review email from J. Wine relating to Group 1 property excerpts and saving additional excerpts for various claimants (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance). | 0.2 | 0.04 | $5.60 |
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | Review email from J. Wine requesting the consolidation of additional claimant documents related to properties (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (1.2) | 1.2 | 0.24 | $33.60 |
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | further communication with J. Wine regarding additional proof of claim documents (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (.1) | 0.1 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchangecorrespondence with M. Rachlis and J. Wine regarding Receiver submissionon claims (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| October 2021 | Business Operations | 10/04/21 | JRW | 260 | Review order of dismissal and related correspondence with property manager and K. Duff (3074 Cheltenham). | 0.2 | 0.2 | $52.00 |
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | study participants' position statements (Group 1) (.7) | 0.7 | 0.14 | $54.60 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| October 2021 | Claims Administration & Objections | 10/01/21 | JRW | 260 | conference with SEC and K. Duff regarding discovery (Group 1) (.5). | 0.5 | 0.1 | $26.00 |
| October 2021 | Claims Administration & Objections | 10/01/21 | JRW | 260 | confer with M. Rachlis and K. Duff regarding discovery planning (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/01/21 | MR | 390 | conferences with SEC, K. Duff and J. Wine (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| October 2021 | Claims Administration & Objections | 10/01/21 | MR | 390 | Review materials to prepare for call on discovery (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| October 2021 | Claims Administration & Objections | 10/01/21 | MR | 390 | meetings with K. Duff and J. Wine (Group 1) (.5) | 0.5 | 0.1 | $39.00 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/04/21 | AEP | 390 | Teleconference with J. Wine regarding preparing for depositions (Group 1). | 0.2 | 0.04 | $15.60 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| October 2021 | Claims Administration & Objections | 10/04/21 | AW | 140 | email exchange with J. Wine regarding review of standard discovery responses (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/04/21 | AW | 140 | draft email to claimants regarding motion to compel and related communications with K. Duff and J. Wine (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/04/21 | JRW | 260 | conference with A. Porter and K. Duff regarding depositions (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/04/21 | JRW | 260 | review motion to compel filed by claimant, exhibits thereto, and court order of referral (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/04/21 | JRW | 260 | continued review of claimant's discovery in preparation for deposition (Group 1) (1.3) | 1.3 | 0.26 | $67.60 |
| October 2021 | Claims Administration & Objections | 10/04/21 | JRW | 260 | telephone conference with claimant regarding motion to compel and related follow-up correspondence (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/04/21 | JRW | 260 | work with A. Watychowicz on investor discovery responses (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/04/21 | MR | 390 | Attention to motion to compel and various related orders assigning matter (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/05/21 | AW | 140 | revise sheets on review of discovery responses and produced documents (Group 1) (1.6) | 1.6 | 0.32 | $44.80 |
| October 2021 | Claims Administration & Objections | 10/05/21 | AW | 140 | revise letter to claimant's counsel and related correspondence with J. Wine (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| January 2022 | Business Operations | 01/05/22 | ED | 390 | review and analysis of insurance reimbursement and refunds relating to five properties (3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.3) | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/05/21 | JRW | 260 | review and compile potential deposition exhibits and work on deposition outline (Group 1) (4.3) | 4.3 | 0.86 | $223.60 |
| October 2021 | Claims Administration & Objections | 10/05/21 | JRW | 260 | draft correspondence to claimant's counsel regarding discovery deficiencies (Group 1) (.4) | 0.4 | 0.08 | $20.80 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |
| October 2021 | Claims Administration & Objections | 10/05/21 | JRW | 260 | conference with K. Duff regarding potential depositions (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| October 2021 | Claims Administration & Objections | 10/05/21 | JRW | 260 | conference with SEC (Group 1) (1.2) | 1.2 | 0.24 | $62.40 |
| October 2021 | Claims Administration & Objections | 10/05/21 | JRW | 260 | exchange correspondence with A. Porter regarding interpretation of recorder's site (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/06/21 | AW | 140 | communicate with J. Wine regarding revised list of emails (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/06/21 | AW | 140 | email exchange with K. Duff and J. Wine regarding supplemental discovery and communications with claimants (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/06/21 | AW | 140 | work on claims group member list update (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/06/21 | AW | 140 | attention to supplemental production from claimant and related communication with J. Wine (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | conference call with SEC and claimants' counsel regarding discovery (Group 1) (.8) | 0.8 | 0.16 | $41.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | compile and send pleadings and correspondence relating to privilege log to SEC (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | study interrogatory answers (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | conference call with A. Watychowicz regarding document production and notice issues (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with M. Rachlis and K. Duff regarding upcoming hearing (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | Conference with K. Duff and A. Porter regarding claimant discovery and related email regarding interrogatory answers (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | prepare summary of discovery plan to team (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | correspondence from claimants' counsel to investor claimants regarding document productions (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | correspondence with claimants' counsel and A. Watychowicz regarding supplemental document production, redactions, and re-subscribing to distribution list (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/06/21 | MR | 390 | Attention to various issues on discovery (Group 1). | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/07/21 | AEP | 390 | Read and analyze discovery responses in connection with claims process and read and respond to e-mails from J. Wine regarding discovery plans in connection with claims (Group 1). | 1.2 | 0.24 | $93.60 |
| October 2021 | Claims Administration & Objections | 10/07/21 | AW | 140 | Attention to exchanges between claimant and counsel and related email response (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/07/21 | AW | 140 | attention to documents produced by title company and related email to J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/07/21 | JRW | 260 | Exchange correspondence with claimants' counsel and K. Duff regarding document production deficiencies (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/07/21 | JRW | 260 | exchange correspondence with A. Porter regarding factual investigation (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/07/21 | JRW | 260 | draft response to claimant inquiry regarding discovery process (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/08/21 | AEP | 390 | Read and revise rider to subpoena in connection with claims associated with Group 1 (Group 1). | 0.3 | 0.06 | $23.40 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/08/21 | AW | 140 | Communicate with A. Porter regarding response to subpoena and share received documents (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/08/21 | AW | 140 | communicate with J. Wine regarding EB records database reminder to claimants (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/08/21 | AW | 140 | attention to deposition subpoenas and update docket (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/08/21 | JRW | 260 | conference with A. Porter, K. Duff and M. Rachlis regarding depositions and planning (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/08/21 | JRW | 260 | review draft subpoenas from claimants' counsel, prepare protocol for remote depositions, and related correspondence (Group 1) (1.3) | 1.3 | 0.26 | $67.60 |
| October 2021 | Claims Administration & Objections | 10/08/21 | JRW | 260 | Correspond with counsel for claimants regarding document production (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/08/21 | JRW | 260 | draft riders to 30(b)(6) subpoenas and related exchange of redlines and correspondence with A. Porter and SEC (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| October 2021 | Claims Administration & Objections | 10/08/21 | JRW | 260 | further exchange of correspondence with A. Porter regarding discovery from title company (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/08/21 | MR | 390 | Attention to discovery related issues (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/08/21 | MR | 390 | conference with K. Duff, A. Porter and J. Wine regarding depositions (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/11/21 | JRW | 260 | correspondence with A. Porter regarding title companies (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/11/21 | JRW | 260 | telephone conferences with claimants' counsel regarding subpoenas (Group 1) (.2). | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/11/21 | JRW | 260 | Confer with A. Porter regarding revisions to subpoena rider (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/11/21 | JRW | 260 | correspondence with SEC and claimants' counsel regarding revisions to subpoena rider (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/12/21 | JRW | 260 | exchange various correspondence with SEC and claimants' counsel regarding 30(b)(6) deposition rider and deposition scheduling (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/13/21 | AW | 140 | email exchange with K. Duff and J. Wine regarding claimant's follow up regarding claims progress (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/13/21 | JRW | 260 | Review and comment on draft correspondence and related correspondence with K. Duff, M. Rachlis, and SEC (Group 1) (.2) | 0.2 | 0.04 | $10.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| October 2021 | Claims Administration & Objections | 10/13/21 | MR | 390 | Attention to privilege log issues for Group 1 based on claimant's positions (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/14/21 | AW | 140 | email claimant regarding progress in claims process (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/14/21 | AW | 140 | call with J. Wine regarding set claims process schedule (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/14/21 | JRW | 260 | review correspondence regarding privilege log (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/14/21 | JRW | 260 | exchange correspondence with A. Watychowicz regarding supplemental document production (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/15/21 | AW | 140 | attention to deposition subpoenas directed to claimants, issues with service, and related exchange with J. Wine (Group 1) (.4) | 0.4 | 0.08 | $11.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/15/21 | JRW | 260 | work with A. Watychowicz to draft email to Group 1 claimants regarding deposition notices (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| October 2021 | Claims Administration & Objections | 10/15/21 | JRW | 260 | Exchange correspondence regarding 30(b)(6) deposition notices (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/15/21 | JRW | 260 | review notice of investor depositions and related correspondence with team (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/15/21 | MR | 390 | attention to issues on depositions (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/17/21 | AEP | 390 | Read all e-mail correspondence from J. Wine, all judicial orders pertaining to discovery, including deposition rules, and begin reviewing e-mail correspondence relating to underwriting of loan to SSDF5 Portfolio 1 (Group 1). | 2.8 | 0.56 | $218.40 |
| October 2021 | Claims Administration & Objections | 10/17/21 | JRW | 260 | Correspondence to team regarding upcoming depositions (Group 1). | 0.4 | 0.08 | $20.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/17/21 | MR | 390 | Attention to emails regarding discovery issues for claims (Group 1). | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/18/21 | AW | 140 | communicate with counsel regarding service list and restrictions (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/18/21 | AW | 140 | attention to email regarding limited discovery and related email to K. Duff (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/18/21 | AW | 140 | review supplemental production from claimant and related communications with J. Wine (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| October 2021 | Claims Administration & Objections | 10/18/21 | AW | 140 | communicate with J. Wine regarding responses to claimants' inquiries and related email responses (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/18/21 | AW | 140 | Attention to served deposition notices and docket events (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| October 2021 | Claims Administration & Objections | 10/18/21 | AW | 140 | re-add counsel for claimant to service list (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | conference call with claimants' counsel and counsel for SEC regarding 30(b)(6) deposition (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | correspondence and telephone conference with K. Duff and M. Rachlis regarding claims and discovery (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | correspondence with K. Duff and A. Watychowicz regarding claimant inquiry (Group 1) (.2) | 0.2 | 0.04 | $10.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | correspondence to team regarding upcoming depositions (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | exchange correspondence regarding service of subpoena (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | prepare analysis of Group 1 claims volume (Group 1) (.3). | 0.3 | 0.06 | $15.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | Exchange correspondence with claimants' counsel regarding distribution list (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | confer with A. Watychowicz regarding supplemental document production (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | review notices of depositions and work with A. Watychowicz regarding docketing (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | review investor discovery responses in preparation for upcoming depositions (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| April 2022 | Claims Administration & Objections | 04/19/22 | MR | 390 | confer with K. Duff and J. Wine regarding potential evidentiary hearing before Judge Lee (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | exchange correspondence with claimants' counsel regarding Group 1 service of deposition notices (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/18/21 | MR | 390 | Conferences with K. Duff and J. Wine regarding claims work, potential avenues for claims resolution, and discovery issues, and attention to related emails (Group 1). | 0.8 | 0.16 | $62.40 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | communicate with J. Wine and K. Duff regarding claimant's email (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | Review discovery responses received from claimant and report to J. Wine (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | review discovery responses and emails regarding claimants who are scheduled to be deposed (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | reach out to claimant with request to confirm prior communications and request to contact counsel (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | review claims and contact information from claimants and email J. Wine (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | re-add counsel for claimant to distribution list and confirm firm's emails are still listed (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | supplement scheduled depositions events with court reporter information and docket deposition notice (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JR | 140 | Review email from J. Wine regarding database research in preparation for upcoming depositions (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JR | 140 | perform database research in preparation for upcoming depositions (Group 1) (2.5). | 2.5 | 0.5 | $70.00 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/19/21 | JR | 140 | teleconference with J. Wine and follow-up emails regarding database research in preparation for upcoming depositions (Group 1) (1.3) | 1.3 | 0.26 | $36.40 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | Conference with J. Rak and follow-up emails regarding database research in preparation for upcoming depositions (Group 1) (1.3) | 1.3 | 0.26 | $67.60 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | confer with A. Watychowicz regarding review of claimants' discovery responses (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | search for records in database and related exchange with vendor support (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | correspondence to team regarding notice to Group 1 claimant, motion to compel, and upcoming depositions (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | correspondence to claimant regarding notices, standard discovery, and noticed deposition (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | correspondence to claimants' counsel regarding deposition notices and Group 1 distribution list (Group 1) (.1); | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | continued review of investor discovery responses (Group 1) (1.8). | 1.8 | 0.36 | $93.60 |
| October 2021 | Claims Administration & Objections | 10/19/21 | MR | 390 | Attention to various issues on deposition and motion to compel (Group 1) (.3) | 0.3 | 0.06 | $23.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| October 2021 | Claims Administration & Objections | 10/20/21 | AW | 140 | Communicate with J. Wine regarding her call with claimant, attention to counsel communication, and email claimant past correspondence from the Receiver (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| October 2021 | Claims Administration & Objections | 10/20/21 | AW | 140 | confirm addition of counsel to distribution list (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JR | 140 | further communication with J. Wine relating to the EB documents database research related to upcoming depositions (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JR | 140 | perform database research in preparation for upcoming depositions (Group 1) (3.9). | 3.9 | 0.78 | $109.20 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JR | 140 | Teleconference with J. Wine regarding review of database research in preparation for upcoming depositions (Group 1) (.9) | 0.9 | 0.18 | $25.20 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | review tagged documents regarding upcoming depositions and related communications with J. Rak (Group 1) (2.4). | 2.4 | 0.48 | $124.80 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | review deposition subpoena to SEC and related correspondence to A. Porter (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | Confer with J. Rak and vendor support regarding database research (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | exchange correspondence with SEC (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | correspondence with A. Watychowicz and claimant regarding service of pleadings, orders and discovery requests and responses (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | telephone conference with claimants' counsel regarding upcoming depositions (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/21/21 | AW | 140 | attention to emails regarding preparation of deposition exhibits and change of time of depositions (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JR | 140 | perform database research in preparation for upcoming claimant depositions (Group 1) (3.0). | 3.0 | 0.6 | $84.00 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JR | 140 | teleconference with J. Wine regarding review of database research in preparation for upcoming depositions (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/21/21 | JR | 140 | Communication with EB documents database customer service (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JRW | 260 | telephone conference with counsel for SEC (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JRW | 260 | Exchange correspondence with A. Watychowicz and A. Porter regarding claimant communication, deposition preparation, and correspondence from court reporter (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JRW | 260 | continue drafting deposition outline (Group 1) (.7). | 0.7 | 0.14 | $36.40 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JRW | 260 | identify exhibits for upcoming depositions and confer with A. Watychowicz regarding preparation of same (Group 1) (1.6) | 1.6 | 0.32 | $83.20 |
| October 2021 | Claims Administration & Objections | 10/22/21 | AEP | 390 | Teleconference with J. Wine to review relevant potential exhibits and preparation for deposition (Group 1). | 1.1 | 0.22 | $85.80 |
| October 2021 | Claims Administration & Objections | 10/22/21 | AW | 140 | email claimant regarding discovery responses, access, and confidentiality issue (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/22/21 | AW | 140 | Review online link containing discovery responses and supplement with additional discovery (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| October 2021 | Claims Administration & Objections | 10/22/21 | AW | 140 | attention to changed deposition times and update docket (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/22/21 | JR | 140 | Perform database research in preparation for upcoming claimant depositions (7750 Muskegon, 7625 East End, 3074 Cheltenham, 7201 Constance). | 3.4 | 0.85 | $119.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/22/21 | JRW | 260 | telephone conference and email correspondence with claimant's counsel and SEC regarding procedures and scheduling for upcoming depositions (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| October 2021 | Claims Administration & Objections | 10/22/21 | JRW | 260 | Correspondence with claimant regarding judge's orders, communications from Receiver, and materials accessible to Group 1 claimants (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/22/21 | JRW | 260 | continued preparation and identification of exhibits for upcoming depositions (Group 1) (2.9) | 2.9 | 0.58 | $150.80 |
| October 2021 | Claims Administration & Objections | 10/22/21 | JRW | 260 | exchange correspondence with claimants' counsel regarding notice to claimants of rescheduled deposition (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/22/21 | JRW | 260 | meet with A. Porter to prepare for deposition and related update of files (Group 1) (1.6) | 1.6 | 0.32 | $83.20 |
| October 2021 | Claims Administration & Objections | 10/23/21 | AEP | 390 | Review and analyze e-mails of main EquityBuild principals and other documents assembled by J. Wine, review and analyze documents pertaining to refinancing of properties quitclaimed to entity, prepare deposition outline and exhibits in connection with deposition (Group 1). | 4.5 | 0.9 | $351.00 |
| October 2021 | Claims Administration & Objections | 10/25/21 | AEP | 390 | Attend and participate in Zoom deposition (Group1). | 2.1 | 0.42 | $163.80 |
| October 2021 | Claims Administration & Objections | 10/25/21 | AW | 140 | update docket entries for rescheduled depositions (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/25/21 | AW | 140 | attention to exhibits received from counsel and related email to J. Wine (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/25/21 | JR | 140 | communication with J. Wine regarding files related to recent claimant search (Group 1) (.1). | 0.1 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/25/21 | JR | 140 | Perform database research in preparation for upcoming claimant depositions related to institutional lender's inquiries of various claims (Group 1) (2.5) | 2.5 | 0.5 | $70.00 |
| October 2021 | Claims Administration & Objections | 10/25/21 | JR | 140 | exchange communication with client services requesting resolutions to several issues regarding EB documents database (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/25/21 | JRW | 260 | work on deposition exhibits (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/25/21 | JRW | 260 | Correspond with court reporter regarding deposition exhibits (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/25/21 | JRW | 260 | confer with A. Porter regarding deposition and exhibits (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/25/21 | JRW | 260 | review discovery productions, proofs of claim and database search results in preparation for depositions (Group 1) (3.8). | 3.8 | 0.76 | $197.60 |
| October 2021 | Claims Administration & Objections | 10/26/21 | AW | 140 | Attention to emails regarding cancellation, addition, and change of date and time of depositions and update docket (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/26/21 | AW | 140 | email exchange regarding notification to claimants about scheduled hearing (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/26/21 | AW | 140 | regroup discovery folder and related email to J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| October 2021 | Claims Administration & Objections | 10/26/21 | AW | 140 | email J. Wine requested claims documents (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JR | 140 | Conduct database research in preparation for upcoming claimant depositions related to institutional lender's inquiries of various claims (Group 1). | 2.3 | 0.46 | $64.40 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | additional deposition preparation (Group 1) (1.6) | 1.6 | 0.32 | $83.20 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | Attend claimant deposition (Group 1) (1.7) | 1.7 | 0.34 | $88.40 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | review court order regarding hearing and related correspondence regarding notice to claimants (Group 1) (.2). | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | telephone conference and correspondence with K. Duff and M. Rachlis regarding depositions (Group 1) (.4) | 0.4 | 0.08 | $20.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | telephone conference with K. Duff and M. Rachlis in preparation for hearing on motion to compel (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | telephone conference and email correspondence regarding deposition testimony (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | exchange correspondence with claimants' counsel and court reporter regarding exhibits (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | attend claimant deposition (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | attend claimant deposition (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| October 2021 | Claims Administration & Objections | 10/26/21 | MR | 390 | attention to correspondence and telephone conference with J. Wine and K. Duff regarding investor claimant depositions and hearing before Judge Kim (Group 1) (.6) | 0.6 | 0.12 | $46.80 |
| October 2021 | Claims Administration & Objections | 10/26/21 | MR | 390 | telephone conference with SEC (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/26/21 | MR | 390 | Review materials regarding motion to compel (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/27/21 | AW | 140 | Email claimant's counsel regarding update to claimants' discovery folder and access to same (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/27/21 | AW | 140 | review discovery responses and related email to J. Wine (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/27/21 | AW | 140 | review files and communicate with J. Wine regarding discovery responses (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/27/21 | AW | 140 | attention to email exchanges between claimants and related emails to individual claimants (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/27/21 | AW | 140 | email with J. Wine regarding draft email and email claimants regarding motion to compel and related orders (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/27/21 | AW | 140 | forward correspondence from claimants to K. Duff and J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JR | 140 | Conduct database research in anticipation of claimant depositions (Group 1) (.8) | 0.8 | 0.16 | $22.40 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JR | 140 | exchange communication with J. Wine related to completion of project regarding database and communication between claimants and EquityBuild employees (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JR | 140 | exchange communication with database customer support regarding searches in the database (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | correspondence with claimants' counsel regarding upcoming depositions (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | review claimant correspondence (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | appearance in court before Judge Kim on claimants' motion to compel (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | exchange correspondence with court reporter regarding deposition exhibits (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | attend claimant deposition (Group 1) (1.7) | 1.7 | 0.34 | $88.40 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | telephone conference with SEC (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | Confer with A. Watychowicz regarding claimant and counsel emails and organization of discovery folders (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | correspondence with SEC and upload documents (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | continued review of discovery materials, proofs of claim and database search results in preparation for upcoming depositions (Group 1) ( 4.9) | 4.9 | 0.98 | $254.80 |
| October 2021 | Claims Administration & Objections | 10/28/21 | AW | 140 | review and thorough calculation of claimant's return and related email to J. Wine (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| October 2021 | Claims Administration & Objections | 10/28/21 | AW | 140 | email claimants regarding past and upcoming depositions (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/28/21 | AW | 140 | forward correspondence from claimants to K. Duff and J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| October 2021 | Claims Administration & Objections | 10/28/21 | JRW | 260 | Review documents and prepare for upcoming depositions (Group 1) (4.6) | 4.6 | 0.92 | $239.20 |
| October 2021 | Claims Administration & Objections | 10/28/21 | JRW | 260 | attend claimant deposition (Group 1) (1.2) | 1.2 | 0.24 | $62.40 |
| October 2021 | Claims Administration & Objections | 10/28/21 | JRW | 260 | telephone conference with K. Duff regarding depositions (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/28/21 | JRW | 260 | review deposition exhibits and related exchanges of correspondence with claimants' counsel (Group 1) (.3) | 0.3 | 0.06 | $15.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/29/21 | AW | 140 | attention to email regarding claimants' relation, supplement notes, and related email to J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/29/21 | AW | 140 | review discovery responses and related email to J. Wine (Group 1) (.3). | 0.3 | 0.06 | $8.40 |
| October 2021 | Claims Administration & Objections | 10/29/21 | AW | 140 | Attention to voice messages from claimants and related email responses (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| October 2021 | Claims Administration & Objections | 10/29/21 | AW | 140 | communicate with J. Wine regarding email traffic and next steps (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/29/21 | AW | 140 | attention to documents provided by claimant scheduled for deposition and related email to J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | attend deposition (Group 1) (.3) | 0.3 | 0.06 | $15.60 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | Confer with claimants' counsel and document vendor regarding deposition exhibits and related review of same (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | continued preparation for depositions (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | correspondence with SEC (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | attend deposition of M. Turzewski (Group 1) (3.8) | 3.8 | 0.76 | $197.60 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | telephone conference with A. Watychowicz regarding distribution of discovery materials and email distribution list (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | telephone conference and exchange correspondence with claimants' counsel regarding deposition and exhibits (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | review additional document production from claimant (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | update list of key facts (Group 1) (.5). | 0.5 | 0.1 | $26.00 |
| November 2021 | Claims Administration & Objections | 11/01/21 | KBD | 390 | study claimant motion to disclose expert, study related case law, and exchange various related correspondence (Group 1) (1.5). | 1.5 | 0.3 | $117.00 |
| November 2021 | Claims Administration & Objections | 11/01/21 | KBD | 390 | exchange correspondence with J. Wine regarding communication with Group 1 claimants (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/02/21 | KBD | 390 | telephone conference with SEC (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/02/21 | KBD | 390 | confer with J. Wine regarding Court order on expert disclosure (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/02/21 | KBD | 390 | attention to correspondence with Court regarding potential for settlement discussions and exchange related correspondence (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/03/21 | KBD | 390 | Telephone conferences with J. Wine and attention to correspondence regarding depositions (Group 1). | 0.3 | 0.06 | $23.40 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/04/21 | KBD | 390 | Confer with team regarding deposition testimony of title company representative and related issues and analysis (Group 1) (.8) | 0.8 | 0.16 | $62.40 |
| November 2021 | Claims Administration & Objections | 11/04/21 | KBD | 390 | exchange correspondence regarding deposition transcripts (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/07/21 | KBD | 390 | Study and revise motion to modify claims process schedule (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/07/21 | KBD | 390 | draft correspondence regarding motion to modify claims process schedule (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/08/21 | KBD | 390 | Study numerous revisions to, and telephone conferences and exchange various correspondence regarding claims process schedule (Group 1) (2.0) | 2.0 | 0.4 | $156.00 |
| November 2021 | Claims Administration & Objections | 11/08/21 | KBD | 390 | attention to deposition transcripts (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/09/21 | KBD | 390 | Exchange correspondence with M. Rachlis and J. Wine regarding claims process scheduling order and communications with participants (Group 1). | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/10/21 | KBD | 390 | Confer with M. Rachlis regarding schedule, expert discovery, disclosures, and upcoming hearing (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/11/21 | KBD | 390 | Telephone conferences and exchange correspondence regarding claims schedule (Group 1) (.7) | 0.7 | 0.14 | $54.60 |
| November 2021 | Claims Administration & Objections | 11/11/21 | KBD | 390 | telephone conference with SEC (Group 1) (.2) | 0.2 | 0.04 | $15.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/11/21 | KBD | 390 | attention to further communications with J. Wine regarding Group 1 schedule (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/12/21 | KBD | 390 | Telephone conference with SEC (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/14/21 | KBD | 390 | Study and revise draft disclosure and draft related correspondence to J. Wine and M. Rachlis (Group 1). | 1.0 | 0.2 | $78.00 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| November 2021 | Claims Administration & Objections | 11/15/21 | KBD | 390 | Confer with M. Rachlis, A. Porter, and J. Wine regarding analysis of potential avoidance disclosures (Group 1) (1.3) | 1.3 | 0.26 | $101.40 |
| November 2021 | Claims Administration & Objections | 11/15/21 | KBD | 390 | confer with A. Watychowicz regarding communication with claimants (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| November 2021 | Claims Administration & Objections | 11/15/21 | KBD | 390 | study revisions to draft disclosure and exchange related correspondence with M. Rachlis and J. Wine (Group 1) (.6). | 0.6 | 0.12 | $46.80 |
| November 2021 | Claims Administration & Objections | 11/15/21 | KBD | 390 | exchange correspondence with J. Wine and K. Pritchard regarding claimant and claim (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/16/21 | KBD | 390 | study correspondence from K. Pritchard regarding claimant information (Group 1) (.2) | 0.2 | 0.04 | $15.60 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/16/21 | KBD | 390 | telephone conference with J. Wine and M. Rachlis regarding draft disclosure (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/16/21 | KBD | 390 | Telephone conference with SEC (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/17/21 | KBD | 390 | study revised disclosure and exchange related correspondence with J. Wine (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/17/21 | KBD | 390 | attention to expert discovery (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/03/22 | AW | 140 | email exchanges regarding revisions to position statement template, approval of counsel, and serve on claimants (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| November 2021 | Claims Administration & Objections | 11/18/21 | KBD | 390 | work on disclosure and related correspondence (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/18/21 | KBD | 390 | further telephone conference with M. Rachlis and J. Wine regarding hearing and process (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| January 2022 | Claims Administration & Objections | 01/03/22 | JRW | 260 | correspondence with claimants' counsel regarding deposition exhibits (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/03/22 | JRW | 260 | Confer with A. Watychowicz regarding avoidance disclosure (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/19/21 | KBD | 390 | Exchange correspondence with J. Wine regarding proposed order on claims process (Group 1) (.2) | 0.2 | 0.04 | $15.60 |

EquityBuild - Specific Property Allocation Task Detail

3074 E Cheltenham Place

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/03/22 | JRW | 260 | revise position statement template and related correspondence to Group 1 claimants and related correspondence with K. Duff, M. Rachlis and SEC (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| January 2022 | Claims Administration & Objections | 01/03/22 | MR | 390 | Attention to template for claimants' position statements and related issues(Group 1). | 0.3 | 0.06 | $23.40 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/04/22 | AW | 140 | Attention to numerous emails regarding position statement, revisions to followup email to claimants regarding position statement and related email (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| January 2022 | Claims Administration & Objections | 01/04/22 | AW | 140 | attention to order regarding rebuttal experts and related email to K. Duff and M. Rachlis (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/23/21 | KBD | 390 | Telephone conference with SEC (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/23/21 | KBD | 390 | exchange correspondence with A. Porter and J. Wine regarding expert discovery (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/04/22 | JRW | 260 | Attention to claimant inquiries regarding position statement and related correspondence with team and telephone conference with SEC (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/04/22 | JRW | 260 | draft correspondence to Group 1 claimants regarding position statement and related correspondence regarding revisions to same (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| January 2022 | Claims Administration & Objections | 01/04/22 | JRW | 260 | correspondence with claimants' counsel, SEC, and K. Duff regarding Judge Kim's order regarding rebuttal expert (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/04/22 | MR | 390 | Attention to communications regarding position statement and other orders (Group 1). | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/05/22 | AW | 140 | Attention to emails from claimants forwarding position statements and related email exchange with K. Duff and J. Wine (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/05/22 | AW | 140 | communicate with J. Wine regarding receiver's disclosure (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/05/22 | JRW | 260 | review expert deposition transcript and prepare notes regarding same (Group 1) (1.1). | 1.1 | 0.22 | $57.20 |
| January 2022 | Claims Administration & Objections | 01/05/22 | JRW | 260 | correspondence with claimants' counsel, SEC and Judge Kim's clerk regarding court's order regarding expert discovery (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/05/22 | JRW | 260 | review court's order regarding rebuttal expert and related communications with K. Duff (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/05/22 | JRW | 260 | correspondence with team regarding procedure for responding to, serving and filing claimant position statements (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| April 2022 | Claims Administration & Objections | 04/22/22 | JRW | 260 | Appearance at status hearing on issues related to single claim process and Group 1 proceedings (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6749 Merrill, 6759 Indiana, 6825 Indiana, 7110 Cornell, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.6) | 0.6 | 0.0181818 | $4.73 |
| January 2022 | Claims Administration & Objections | 01/05/22 | JRW | 260 | Review claimants' position statement (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/05/22 | MR | 390 | Attention to status on expert issues and attention to order and emails regarding same (Group 1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/06/22 | JRW | 260 | exchange correspondence with K. Pritchard regarding revisions todisclosure and preparation for filing same (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/06/22 | JRW | 260 | additional legal research and review and revise draft disclosure (Group 1)(1.6) | 1.6 | 0.32 | $83.20 |
| January 2022 | Claims Administration & Objections | 01/06/22 | JRW | 260 | continued review of expert deposition and expert report (Group 1) (2.4) | 2.4 | 0.48 | $124.80 |
| January 2022 | Claims Administration & Objections | 01/06/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding avoidance disclosure (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/06/22 | KMP | 140 | Review draft avoidance disclosure and related communications with J. Wine (Group 1). | 0.4 | 0.08 | $11.20 |
| January 2022 | Claims Administration & Objections | 01/06/22 | MR | 390 | Attention to draft disclosure and review related deposition excerpts and materials (Group 1). | 2.5 | 0.5 | $195.00 |
| January 2022 | Claims Administration & Objections | 01/07/22 | JRW | 260 | confer with K. Pritchard regarding certificate of service (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/07/22 | JRW | 260 | continued review of expert reports and notes from expert deposition (Group 1) (.4). | 0.4 | 0.08 | $20.80 |
| January 2022 | Claims Administration & Objections | 01/07/22 | JRW | 260 | Review redlines, review and update citations, and further revise disclosure statement (Group 1) (3.3) | 3.3 | 0.66 | $171.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/07/22 | KMP | 140 | Revise, finalize, and file avoidance disclosure and related communications with J. Wine (Group 1). | 1.1 | 0.22 | $30.80 |
| January 2022 | Claims Administration & Objections | 01/07/22 | MR | 390 | Review and comment on disclosures and follow up on same (Group 1). | 2.0 | 0.4 | $156.00 |
| January 2022 | Claims Administration & Objections | 01/10/22 | AW | 140 | Attention to claimant email request for position statement and related email response (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/10/22 | AW | 140 | attention to joint status report regarding rebuttal expert and related email to counsel (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| April 2022 | Claims Administration & Objections | 04/22/22 | KMP | 140 | Calculate total funds held in accounts for Group 1 properties and related communication with K. Duff (Group 1). | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/10/22 | JRW | 260 | Exchange correspondence with claimants' counsel regarding status report on expert discovery and review and comment on draft of same (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| April 2022 | Claims Administration & Objections | 04/22/22 | MR | 390 | Further prepare for and participate in hearing (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6749 Merrill, 6759 Indiana, 6825 Indiana, 7110 Cornell, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.9) | 0.9 | 0.0272727 | $10.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| January 2022 | Claims Administration & Objections | 01/11/22 | AW | 140 | attention to marked deposition exhibits and update records (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| January 2022 | Claims Administration & Objections | 01/11/22 | AW | 140 | attention to received position statements and related communication with J. Wine (Group 1) (.7) | 0.7 | 0.14 | $19.60 |
| January 2022 | Claims Administration & Objections | 01/11/22 | JRW | 260 | review claimants' position statements and related correspondence with A. Watychowicz (Group 1) (.1). | 0.1 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/12/22 | JRW | 260 | Review position statements (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/13/22 | AW | 140 | Respond to claimant regarding submission (Group 1). | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/14/22 | AW | 140 | attention to claimant's motion regarding additional discovery and update docket (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/14/22 | AW | 140 | Communicate with claimant regarding update to contact information (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/14/22 | MR | 390 | Attention to motion for additional discovery on Group 1 (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/15/22 | AEP | 390 | Prepare e-mail to claimants' counsel regarding expert discovery issue and potential discovery (Group 1). | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/17/22 | AW | 140 | Attention to numerous position statements from claimants (Group 1) (1.2) | 1.2 | 0.24 | $33.60 |
| January 2022 | Claims Administration & Objections | 01/17/22 | AW | 140 | email exchange with claimant regarding position statement template (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/17/22 | MR | 390 | Attention to emails and discovery related issues (Group 1). | 0.2 | 0.04 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AEP | 390 | Read motion for leave to take additional discovery filed by claimant in connection with Claims Group 1 and prepare for related discussion (Group1). | 0.4 | 0.08 | $31.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| January 2022 | Claims Administration & Objections | 01/18/22 | MR | 390 | Review and attention to motion for discovery (Group 1). | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and J. Wine regarding discovery issues, use of proceeds of refinance, and related matters (Group 1). | 1.8 | 0.36 | $140.40 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | Call with J. Wine regarding position statements, redactions, and upcoming filing (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | attention to email from claimants and related email to K. Duff and J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | work on redactions to position statements court filing (Group 1) (2.4). | 2.4 | 0.48 | $67.20 |

3074 E Cheltenham Place

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 3128 of 5242 PageID #:76587
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Claims Administration & Objections | 01/19/22 | JRW | 260 | Correspondence with SEC and claimants' counsel regarding discovery sought by claimant (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/19/22 | JRW | 260 | extended conference with K. Duff, A. Porter and M. Rachlis regarding response to discovery motion, preparation for hearing, and evidence supporting claim (Group 1) (1.8) | 1.8 | 0.36 | $93.60 |
| January 2022 | Claims Administration & Objections | 01/19/22 | JRW | 260 | telephone conference with A. Watychowicz regarding position statements, redactions, and upcoming filing (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/19/22 | JRW | 260 | review hearing transcripts in preparation for hearing on discovery motion and related correspondence with M. Rachlis (Group 1) (.5) | 0.5 | 0.1 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/19/22 | MR | 390 | Review motion and attention to various issues on motion for discovery and to prepare for hearing (Group 1) (1.5) | 1.5 | 0.3 | $117.00 |
| January 2022 | Claims Administration & Objections | 01/19/22 | MR | 390 | conferences regarding motion for discovery with J. Wine, K. Duff and A. Porter (Group 1) (1.0). | 1.0 | 0.2 | $78.00 |
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| January 2022 | Claims Administration & Objections | 01/20/22 | AW | 140 | Complete redactions of received position statements for court filings and related email to J. Wine (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| January 2022 | Claims Administration & Objections | 01/20/22 | AW | 140 | draft response to claimants (Group1) (.2). | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/20/22 | JRW | 260 | appear telephonically in court on claimant's motion for discovery (Group 1) (.4) | 0.4 | 0.08 | $20.80 |

EquityBuild - Specific Property Allocation Task Detail

3074 E Cheltenham Place

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/20/22 | JRW | 260 | Analysis of evidence relating to avoidance claim and related correspondence with M. Rachlis and K. Duff (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| January 2022 | Claims Administration & Objections | 01/20/22 | JRW | 260 | telephone conference with claimants' counsel regarding document production (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/20/22 | JRW | 260 | review and revise proposed order and related correspondence with K. Duff, M. Rachlis and claimants' counsel (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/20/22 | MR | 390 | attention to various issues on draft order (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/20/22 | MR | 390 | Prepare for and participate in hearing on discovery (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| January 2022 | Claims Administration & Objections | 01/20/22 | MR | 390 | conference with K. Duff (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/21/22 | AW | 140 | communicate with J. Wine regarding bank statement, research regarding same, and related email to J. Wine (Group 1) (.3). | 0.3 | 0.06 | $8.40 |
| January 2022 | Claims Administration & Objections | 01/21/22 | AW | 140 | Correspond with J. Wine regarding claimants' position statements (Group 1)(.1) | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/21/22 | AW | 140 | draft response to claimants regarding representation by counsel and position statement and related email to claimant (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/21/22 | AW | 140 | Email exchanges with claimant regarding service of position statements, email service, and status on sold properties (Group 1) (.3) | 0.3 | 0.06 | $8.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | correspondence with SEC, claimants' counsel and EB team regarding status report and related review of hearing transcript (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | Confer with M. Rachlis regarding claimant inquiry and position statements (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | review and revise draft status report (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | confer with A. Watychowicz regarding plan for filing of claimants' position statements (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | confer with A. Watychowicz regarding position statements (.2) | 0.2 | 0.04 | $10.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | review contention discovery requests (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | confer with A. Watychowicz and A. Porter regarding bank statements and related searches for same (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | correspondence to claimants' counsel regarding document production (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/21/22 | MR | 390 | Attention to claims status report related issues (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/21/22 | MR | 390 | conferences regarding various issues on position statements and discovery issues with J. Wine (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/21/22 | MR | 390 | Attention to various issues on position statements and discovery issues (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/25/22 | AW | 140 | Exchange correspondence with claimant regarding his duplicative submission (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/25/22 | JRW | 260 | confer with A. Watychowicz regarding claimant distribution list and claimant inquiry (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| January 2022 | Claims Administration & Objections | 01/25/22 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding Receiver's position statement (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/25/22 | MR | 390 | confer with K. Duff and J. Wine regarding position statement planning (Group 1) (.3) | 0.3 | 0.06 | $23.40 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/26/22 | AW | 140 | call with J. Wine regarding communication issues for claimant, work on resolution of problem, and related emails to claimants (Group 1) (.8) | 0.8 | 0.16 | $22.40 |
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |
| January 2022 | Claims Administration & Objections | 01/26/22 | AW | 140 | respond to claimant regarding filing of position statements (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/26/22 | AW | 140 | work on review of claimants' position statements and redactions (Group 1) (2.3). | 2.3 | 0.46 | $64.40 |
| January 2022 | Claims Administration & Objections | 01/26/22 | JRW | 260 | exchange correspondence with K. Duff regarding claimants' position statements (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/26/22 | JRW | 260 | telephone conferences with A. Watychowicz regarding claimants' position statements and Group 1 distribution list and review and revise draft correspondence to claimant (Group 1) (.3) | 0.3 | 0.06 | $15.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| January 2022 | Claims Administration & Objections | 01/26/22 | MR | 390 | Exchange regarding issue of timing for distribution of position statements (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/27/22 | AW | 140 | call with J. Wine regarding claimants' position statements (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/27/22 | AW | 140 | work on follow up response to claimant with email issues (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/27/22 | AW | 140 | attention to received claimants' position statements, forward filed statements to counsel, review received statements, and redactions (Group 1) (2.7) | 2.7 | 0.54 | $75.60 |
| January 2022 | Claims Administration & Objections | 01/27/22 | AW | 140 | draft email to claimants regarding stricken hearing and send same (Group 1) (.2). | 0.2 | 0.04 | $5.60 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | AW | 140 | correspond with J. Wine regarding received claimants' position statements (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/27/22 | JRW | 260 | confer with A. Watychowicz regarding claimant position statements and service of same (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/27/22 | MR | 390 | Preparation for upcoming meeting and hearing regarding claims review and disclosures for Group 1 and start review of same (Group 1) (.8) | 0.8 | 0.16 | $62.40 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | attention to received position statements, forward filed statements to counsel, review received statements, and redactions (Group 1) (1.8) | 1.8 | 0.36 | $50.40 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | forward position statements to claimant (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | review further redactions to positionstatements and related email to J. Rak (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | call with J. Rak regarding further review of position statements (Group 1) (.4) | 0.4 | 0.08 | $11.20 |

3074 E Cheltenham Place

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 3138 of 5242 PageID #:76597
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | Call with J. Wine regarding position statements (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | draft response to claimants regarding position statements submitted after deadline and related email exchange with J. Wine (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | update position statements and an index and related email to J. Wine (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JR | 140 | Exchange communication with A. Watychowicz requesting a review of redacted position statements related to claimants (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (.3) | 0.3 | 0.06 | $8.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | JR | 140 | exchange correspondence with A. Watychowicz regarding additional items on claimant positions statements that need to be redacted (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (.1) | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JR | 140 | communication with J. Wine requesting status on future steps on claimant position statement in anticipation of the upcoming filing (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (.1). | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JR | 140 | Review position statements for personal information (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (1.8) | 1.8 | 0.36 | $50.40 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | conference with J. Rak regarding claims analysis for Receiver's submission (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | analyze position statements filed by claimants (Group 1) (4.3) | 4.3 | 0.86 | $223.60 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | attention to correspondence from claimants and counsel regarding EquityBuild documents database (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding Receiver's position statement and related review of spreadsheets (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | conferwith J. Rak regarding claim analysis for position statement (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | review draft joint status report and related correspondence with claimants' counsel (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Business Operations | 11/17/21 | KMP | 140 | Attention to notice from bank regarding check for insurance claim and related communications with K. Duff and J. Wine (3074 Cheltenham). | 0.2 | 0.2 | $28.00 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | Attention to claimant inquiry regarding position statement (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | review position statements (Group 1) (.7). | 0.7 | 0.14 | $36.40 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| January 2022 | Claims Administration & Objections | 01/28/22 | MR | 390 | Attention to various issues on position statements and form and substancefor response to same (Group 1) (.8) | 0.8 | 0.16 | $62.40 |
| January 2022 | Claims Administration & Objections | 01/28/22 | MR | 390 | continue review of position statements and related exchanges with J. Wine (Group 1) (2.2) | 2.2 | 0.44 | $171.60 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | MR | 390 | Attention to various issues on claims library and other related issues (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/01/21 | AEP | 390 | Teleconference with J. Wine regarding deposition and future depositions associated with resolution of Group 1 claims (Group 1). | 0.4 | 0.08 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/01/21 | JRW | 260 | exchange correspondence with K. Duff and A. Watychowicz regarding Group 1 distribution list (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/01/21 | JRW | 260 | review motion for leave to retain expert and related correspondence with K. Duff and M. Rachlis (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/01/21 | JRW | 260 | confer with A. Porter regarding upcoming deposition (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| November 2021 | Claims Administration & Objections | 11/01/21 | JRW | 260 | exchange correspondence with claimants' counsel regarding service of process on investor lender (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/01/21 | JRW | 260 | correspondence with claimants' counsel regarding deposition (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/01/21 | MR | 390 | Attention to motion regarding expert issues and related communications (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| February 2022 | Business Operations | 02/25/22 | KBD | 390 | Study various correspondence from insurance broker representative regarding insurance premium endorsements for purposes of determiningpremium refunds (8326 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7957Marquette, 3074 Cheltenham, 6558 Vernon). | 0.2 | 0.0166667 | $6.50 |
| February 2022 | Claims Administration & Objections | 02/02/22 | KBD | 390 | exchange correspondence with J. Wine regarding proposed joint status report on discovery (Group 1) (.1). | 0.1 | 0.02 | $7.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/02/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding communication with claimant regarding position statements (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding response to claimant relating to position statement (Group 1). | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/03/22 | KBD | 390 | study and revise notice of filing of position statements (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/02/21 | AW | 140 | review transcripts for expert discovery references and related email to team (Group 1) (.3). | 0.3 | 0.06 | $8.40 |
| February 2022 | Claims Administration & Objections | 02/03/22 | KBD | 390 | exchange correspondence regarding communication with claimants regarding position statements (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/02/21 | JRW | 260 | Additional correspondence with M. Rachlis regarding motion to retain expert (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| November 2021 | Claims Administration & Objections | 11/02/21 | JRW | 260 | correspondence with Magistrate Judge Kim, claimants' counsel and SEC regarding potential settlement of claims and related email exchange with K. Duff (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/02/21 | JRW | 260 | attend deposition (Group 1) (2.9) | 2.9 | 0.58 | $150.80 |
| February 2022 | Claims Administration & Objections | 02/07/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding Group 1 position statement and related analysis and issues (Group 1) (.8) | 0.8 | 0.16 | $62.40 |
| November 2021 | Claims Administration & Objections | 11/02/21 | JRW | 260 | correspondence with claimants' counsel regarding privilege log and discovery of title insurance claim (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/07/22 | KBD | 390 | Exchange correspondence with M. Rachlis and J. Wine regarding preparationfor hearing before Judge Lee (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 8030 Marquette, 8104 Kingston, 8403Aberdeen, 8529 Rhodes, 11318 Church, 2129 W 71st, 6749 Merrill, 7110 Cornell, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E87th, 6554 Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8517 Vernon) (.2) | 0.2 | 0.0060606 | $2.36 |
| November 2021 | Claims Administration & Objections | 11/02/21 | JRW | 260 | final preparation for deposition and related review of second amended privilege log (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/02/21 | JRW | 260 | exchange correspondence with (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/02/21 | MR | 390 | attention to outreach from magistrate and related follow up (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/02/21 | MR | 390 | Attention to possible response to motion, and related review and follow up with K. Duff and J. Wine (.3) | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/03/21 | AW | 140 | follow up with J. Wine regarding claimant's email (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/03/21 | JRW | 260 | email exchange with claimants' counsel and SEC regarding discovery (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/03/21 | JRW | 260 | confer with A. Watychowicz regarding deposition transcripts and exhibits (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/03/21 | JRW | 260 | Prepare for upcoming deposition and related exchanges with counsel and A. Watychowicz regarding deposition exhibits (Group 1) (.8) | 0.8 | 0.16 | $41.60 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/03/21 | JRW | 260 | attend deposition (Group 1) (3.0) | 3.0 | 0.6 | $156.00 |
| November 2021 | Claims Administration & Objections | 11/03/21 | JRW | 260 | telephone conferences with claimants' counsel and K. Duff regarding depositions (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/07/22 | KBD | 390 | work with A. Watychowicz oncommunications with claimant regarding claim and position statement opportunity (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/04/21 | AEP | 390 | Teleconference with team regarding legal and factual issues associated with litigation of priority dispute (Group 1). | 0.8 | 0.16 | $62.40 |
| November 2021 | Claims Administration & Objections | 11/04/21 | AW | 140 | correspond with J. Wine regarding claimants' documents and pending response (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/08/22 | KBD | 390 | exchange correspondence with J. Wine regarding claimant claim and failure to provide supporting records (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/08/22 | KBD | 390 | appear before Judge Lee regarding claimsprocess and discovery (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 8030 Marquette, 8104 Kingston, 8403Aberdeen, 8529 Rhodes, 11318 Church, 2129 W 71st, 6749 Merrill, 7110 Cornell, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E87th, 6554 Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8517 Vernon) (.4) | 0.4 | 0.0121212 | $4.73 |
| November 2021 | Claims Administration & Objections | 11/04/21 | JRW | 260 | telephone conference with K. Duff regarding claims issues strategy and planning (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| February 2022 | Claims Administration & Objections | 02/08/22 | KBD | 390 | review correspondence from J. Wine regarding notes relating to claims submission (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/04/21 | JRW | 260 | Conference call with A. Porter, K. Duff, M. Rachlis and A. Watychowicz regarding deposition testimony and potential further discovery (Group 1) (.8) | 0.8 | 0.16 | $41.60 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/04/21 | JRW | 260 | conference call with claimants' counsel and SEC regarding fact and expert discovery (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/04/21 | JRW | 260 | review deposition transcripts and exhibits (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/04/21 | MR | 390 | Conferences on various discovery issues (Group 1). | 0.8 | 0.16 | $62.40 |
| November 2021 | Claims Administration & Objections | 11/05/21 | AW | 140 | attention to shared files and confirm receipt (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/05/21 | AW | 140 | communicate with K. Duff and J. Wine regarding priority issues and related email to claimant (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| November 2021 | Claims Administration & Objections | 11/05/21 | AW | 140 | Attention to correspondence between claimants and related email with J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/05/21 | JRW | 260 | Exchange correspondence with claimants' counsel regarding supplemental document productions from claimants (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| November 2021 | Claims Administration & Objections | 11/07/21 | MR | 390 | Attention to various drafts of motion to modify schedule and related follow up (Group 1). | 0.9 | 0.18 | $70.20 |
| February 2022 | Claims Administration & Objections | 02/09/22 | KBD | 390 | Study draft discovery responses and related correspondence (Group 1) (.6) | 0.6 | 0.12 | $46.80 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/08/21 | AW | 140 | attention to numerous deposition transcripts and deposition exhibits received from both court reporter and counsel and related email to J. Wine (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| November 2021 | Claims Administration & Objections | 11/08/21 | JRW | 260 | Review correspondence and various revisions of draft Motion to Modify Group 1 Schedule (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/08/21 | JRW | 260 | exchange correspondence with A. Watychowicz regarding deposition exhibits (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/10/22 | KBD | 390 | Study and revise discovery responses and exchange various relatedcorrespondence (Group 1) (2.5) | 2.5 | 0.5 | $195.00 |
| February 2022 | Claims Administration & Objections | 02/10/22 | KBD | 390 | study correspondence from M. Rachlis and J. Wine regarding receiver submission (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/08/21 | MR | 390 | Attention to various issues on revisions on schedule, related communications with K, Duff, J. Wine and others, and related conferences with K. Duff (Group 1). | 1.2 | 0.24 | $93.60 |
| February 2022 | Claims Administration & Objections | 02/10/22 | KBD | 390 | study Group 1 investor charts and related correspondence from J. Wine and M. Rachlis (Group 1)(1.0). | 1.0 | 0.2 | $78.00 |
| February 2022 | Claims Administration & Objections | 02/11/22 | KBD | 390 | study revisions to and revise responses to interrogatories and exchange various related correspondence M. Rachlis and J. Wine (Group 1) (2.2). | 2.2 | 0.44 | $171.60 |
| November 2021 | Claims Administration & Objections | 11/09/21 | JRW | 260 | Correspondence with claimants' counsel, SEC, and M. Rachlis and review meeting summary regarding motion to modify schedule (Group 1). | 0.3 | 0.06 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/09/21 | MR | 390 | follow up with K. Duff and J. Wine related to motion to modify schedule and communications with counsel (Group 1) (.2). | 0.2 | 0.04 | $15.60 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/11/22 | KBD | 390 | study records for production (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| February 2022 | Claims Administration & Objections | 02/11/22 | KBD | 390 | attention to filing of claimant position statement received after original filing (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/09/21 | MR | 390 | Attention to issues on motion in preparation for call with various counsel and participate in call (Group 1) (.7) | 0.7 | 0.14 | $54.60 |
| February 2022 | Claims Administration & Objections | 02/11/22 | KBD | 390 | study correspondence and records from J. Wine regarding rollover issue (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/11/22 | KBD | 390 | Study claims analysis spreadsheet (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| November 2021 | Claims Administration & Objections | 11/10/21 | AW | 140 | update claimant's emailing information (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/11/22 | KBD | 390 | confer with M. Rachlis, J.Wine, and A. Porter regarding analysis of Group 1 claims and various related issues and development of related spreadsheet for submission (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| November 2021 | Claims Administration & Objections | 11/10/21 | AW | 140 | Attention to documents from claimant and email exchange with J. Wine regarding saved discovery documents (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| November 2021 | Claims Administration & Objections | 11/10/21 | AW | 140 | attention to deposition transcript and signature page (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/15/22 | KBD | 390 | Exchange correspondence with M. Rachlis and J. Wine regarding deposition request and prior court rulings (Group 1). | 0.4 | 0.08 | $31.20 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/17/22 | KBD | 390 | Study and revise Group 1 position statement analysis and study related correspondence from M. Rachlis (Group 1). | 1.1 | 0.22 | $85.80 |
| November 2021 | Claims Administration & Objections | 11/10/21 | JRW | 260 | attention to claims related legal research (Group 1) (2.7). | 2.7 | 0.54 | $140.40 |
| November 2021 | Claims Administration & Objections | 11/10/21 | MR | 390 | Attention to issues on disclosure (Group 1). | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/20/22 | KBD | 390 | Exchange correspondence with J. Wine regarding review of claims and position statements analysis (Group 1). | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | further confer with M. Rachlis and J. Wine regarding claimant's position on need for deposition (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/11/21 | JRW | 260 | continued claims related legal research and begin drafting disclosure (Group 1) (2.8). | 2.8 | 0.56 | $145.60 |
| November 2021 | Claims Administration & Objections | 11/11/21 | JRW | 260 | review redlines and further revise draft motion to modify schedule (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | telephone conference with M. Rachlis regarding summary proceeding and evidentiary considerations relating to claimant (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/11/21 | JRW | 260 | Correspondence and various telephone conferences with claimants' counsel regarding motion to modify Group 1 schedule (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding analysis of claims (Group 1) (1.0) | 1.0 | 0.2 | $78.00 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | Study and revise analysis of claims (Group 1) (1.8) | 1.8 | 0.36 | $140.40 |
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding claimant's request for deposition (Group 1)(.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/11/21 | JRW | 260 | prepare summary of conference call and related telephone conference with K. Duff (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| November 2021 | Claims Administration & Objections | 11/11/21 | JRW | 260 | study prior briefing, transcripts and court's order regarding disclosure of avoidance claims and prepare summary of same (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | study deposition testimony regarding claimant and claim (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | study motion to compeldeposition (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/11/21 | MR | 390 | Attention to exchanges regarding scope of disclosures and issues regarding schedules (Group 1). | 0.4 | 0.08 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/12/21 | JRW | 260 | continue drafting disclosure and prepare record cites for same (Group 1) (5.4). | 5.4 | 1.08 | $280.80 |
| February 2022 | Claims Administration & Objections | 02/22/22 | KBD | 390 | Study, revise, and comment on claims and position statement analysis (Group 1) (1.3) | 1.3 | 0.26 | $101.40 |
| November 2021 | Claims Administration & Objections | 11/12/21 | JRW | 260 | continued legal research (Group 1) (1.2) | 1.2 | 0.24 | $62.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/12/21 | JRW | 260 | Review revised draft motion for extension of Group 1 schedule and related correspondence to claimants' counsel (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/22/22 | KBD | 390 | exchange correspondence with M. Rachlis regarding response to motion to compel (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/22/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding analysis of claims (Group 1) (2.0) | 2.0 | 0.4 | $156.00 |
| November 2021 | Claims Administration & Objections | 11/12/21 | MR | 390 | Attention to motion to modify schedule (Group 1). | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | study and revise submission on claims (Group 1) (1.8). | 1.8 | 0.36 | $140.40 |
| November 2021 | Claims Administration & Objections | 11/13/21 | MR | 390 | Work on and review draft disclosure on claims and related comments (Group 1). | 2.5 | 0.5 | $195.00 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | exchange correspondence with A. Porter regarding claimant lien issue (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/15/21 | AEP | 390 | Read draft memorandum in connection with Group 1 adjudication (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding claims analysis, submission preparation, and review of claimants' discovery responses (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/15/21 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and J. Wine regarding legal issues and relevant facts associated with preparation of disclosure (Group 1) (1.3). | 1.3 | 0.26 | $101.40 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | Work on claims submission narrative and study revisions and study exhibits (Group 1) (3.5) | 3.5 | 0.7 | $273.00 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | study, revise, and comment on changes to analysis of claims and various related issues and exchange related correspondence (Group 1) (1.5) | 1.5 | 0.3 | $117.00 |
| November 2021 | Claims Administration & Objections | 11/15/21 | AW | 140 | email exchange with K. Duff regarding proposed response to voice message and related email with claimant (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| November 2021 | Claims Administration & Objections | 11/15/21 | AW | 140 | Call with J. Wine regarding motion for extension of discovery deadlines (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | confer with M. Rachlis, J. Wine, and A. Porter regarding various claims analysis issues and submission to the Court (Group 1) (.6) | 0.6 | 0.12 | $46.80 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | Study and revised narrative for submission on claims analysis, study accompanying exhibits, and exchange related correspondence with M. Rachlis and J. Wine (Group 1) (1.4) | 1.4 | 0.28 | $109.20 |
| November 2021 | Claims Administration & Objections | 11/15/21 | JRW | 260 | telephone conference with K. Duff, A. Porter, M. Rachlis regarding analysis of potential disclosure (Group 1) (1.2) | 1.2 | 0.24 | $62.40 |
| November 2021 | Claims Administration & Objections | 11/15/21 | JRW | 260 | Review redlines, review deposition transcripts, and further revise disclosure (Group 1) (1.6) | 1.6 | 0.32 | $83.20 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | Study and revise multiple drafts of submission on claims analysis and exchange various related correspondence with M. Rachlis, J. Wine, and A. Watychowicz (Group 1) (5.1) | 5.1 | 1.02 | $397.80 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | study and revise draft response to motion to compel and exchange various related correspondence with M. Rachlis and K. Pritchard (Group 1) (4.8) | 4.8 | 0.96 | $374.40 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | Review various drafts of claims submission and exhibits and exchange various related correspondence with J. Wine, M. Rachlis, and A. Watychowicz (Group 1) (1.1) | 1.1 | 0.22 | $85.80 |
| November 2021 | Claims Administration & Objections | 11/15/21 | JRW | 260 | factual research regarding claim and related correspondence to K. Duff (Group 1) (.8). | 0.8 | 0.16 | $41.60 |
| November 2021 | Claims Administration & Objections | 11/15/21 | KMP | 140 | Review case files and compile documents relating to claimant, and forward to K. Duff (Group 1). | 1.5 | 0.3 | $42.00 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | revise draft response to motion to compel deposition and exchange related correspondence with M. Rachlis and K. Pritchard (Group 1) (4.5) | 4.5 | 0.9 | $351.00 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding claimants and liens (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/15/21 | MR | 390 | Confer with K. Duff, A. Porter, and J. Wine regarding analysis of potential issues for disclosures (Group 1) (1.3) | 1.3 | 0.26 | $101.40 |
| November 2021 | Claims Administration & Objections | 11/15/21 | MR | 390 | further review of materials regarding disclosures and upcoming hearing and order on motion to compel (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| November 2021 | Claims Administration & Objections | 11/16/21 | JRW | 260 | Review redline and further revise disclosure (Group 1) (.2) | 0.2 | 0.04 | $10.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/16/21 | JRW | 260 | telephone conference with K. Duff and SEC (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| November 2021 | Claims Administration & Objections | 11/16/21 | JRW | 260 | review deposition transcripts and extract key testimony (Group 1) (1.3) | 1.3 | 0.26 | $67.60 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | study order denying motion to compel (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/16/21 | JRW | 260 | telephone conference with K. Duff and M. Rachlis regarding draft disclosure (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| November 2021 | Claims Administration & Objections | 11/16/21 | KMP | 140 | Review documents relating to claimant, and prepare related email memorandum to K. Duff (Group 1). | 1.3 | 0.26 | $36.40 |
| November 2021 | Claims Administration & Objections | 11/16/21 | MR | 390 | attention to issues regarding disclosure and review materials associated with same for possible reference (Group 1) (.6). | 0.6 | 0.12 | $46.80 |
| November 2021 | Claims Administration & Objections | 11/17/21 | AEP | 390 | Read, edit, research and analyze discovery documents, and revise current draft of proposed disclosure statement (Group 1). | 2.5 | 0.5 | $195.00 |
| November 2021 | Claims Administration & Objections | 11/17/21 | JRW | 260 | review email correspondence concerning claimant (Group 1) (.9) | 0.9 | 0.18 | $46.80 |
| November 2021 | Claims Administration & Objections | 11/17/21 | JRW | 260 | confer with M. Rachlis and K. Duff regarding expert discovery (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/17/21 | JRW | 260 | correspondence to A. Porter regarding deposition cites (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/17/21 | JRW | 260 | continue working on draft disclosure statement and document citations for same (Group 1) (2.3) | 2.3 | 0.46 | $119.60 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| November 2021 | Claims Administration & Objections | 11/17/21 | MR | 390 | Further attention to upcoming disclosure submission, hearing and expert related issues (Group 1) (1.3) | 1.3 | 0.26 | $101.40 |
| February 2022 | Claims Administration & Objections | 02/01/22 | AW | 140 | Continue review and redactions to position statements (Group 1) (1.3) | 1.3 | 0.26 | $36.40 |
| February 2022 | Claims Administration & Objections | 02/01/22 | AW | 140 | review claim and related email to J. Wine (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| November 2021 | Claims Administration & Objections | 11/18/21 | JRW | 260 | confer with K. Duff and A. Watychowicz regarding Position Statement template (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/18/21 | JRW | 260 | Continued drafting and revision of disclosure and related identification of exhibits and communications with A. Porter and K. Duff (Group 1) (2.7) | 2.7 | 0.54 | $140.40 |
| November 2021 | Claims Administration & Objections | 11/18/21 | JRW | 260 | attend motions hearing before Judge Lee (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| February 2022 | Claims Administration & Objections | 02/01/22 | JRW | 260 | work with J. Rak on continued analysis of claims and EquityBuild records (Group 1) (.3) | 0.3 | 0.06 | $15.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/01/22 | JRW | 260 | Continued review and analysis of claimants' position statements (Group 1)(4.4) | 4.4 | 0.88 | $228.80 |
| February 2022 | Claims Administration & Objections | 02/02/22 | AW | 140 | follow up email exchange regarding review of claim (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/18/21 | JRW | 260 | review and comment on proposed order and related correspondence with claimants' counsel and SEC (Group 1) (.4). | 0.4 | 0.08 | $20.80 |
| February 2022 | Claims Administration & Objections | 02/02/22 | AW | 140 | Prepare draft notice of filing of position statements, email exchanges regarding proposed revisions, and label statements pursuant to draft notice (Group 1) (3.2) | 3.2 | 0.64 | $89.60 |
| November 2021 | Claims Administration & Objections | 11/18/21 | JRW | 260 | telephone conference with K. Duff and M. Rachlis regarding hearing (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| February 2022 | Claims Administration & Objections | 02/02/22 | AW | 140 | attention to email from claimant regarding position statement and representation, exchange with counsel, and related email to claimant (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/02/22 | JR | 140 | communication with J. Wine regarding analysis of claims (7750 Muskegon, 7625 East End, 7635 East End, 3074 Cheltenham) (.7). | 0.7 | 0.175 | $24.50 |
| February 2022 | Claims Administration & Objections | 02/02/22 | JRW | 260 | continued review of position statements and related database searches (Group 1) (4.2) | 4.2 | 0.84 | $218.40 |
| February 2022 | Claims Administration & Objections | 02/02/22 | JRW | 260 | review and revise draft notice of filing position statements and related correspondence with A. Watychowicz (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/02/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review (Group 1) (.2) | 0.2 | 0.04 | $10.40 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/18/21 | MR | 390 | conferences with K. Duff and J. Wine regarding areas for follow up from hearing (Group 1) (.6). | 0.6 | 0.12 | $46.80 |
| February 2022 | Claims Administration & Objections | 02/02/22 | JRW | 260 | review draft joint status report and related correspondence with K. Duff, M. Rachlis and claimants' counsel (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/02/22 | MR | 390 | attention to Group 1 status report and related follow up (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/03/22 | AW | 140 | continue work on finalization of notice of filing of position statements, related email exchanges with counsel, file with court and serve as per service list (Group 1) (2.9). | 2.9 | 0.58 | $81.20 |
| February 2022 | Claims Administration & Objections | 02/03/22 | JR | 140 | Review email from A. Watychowicz requesting a review of notice of filing and exhibits related to the position statement exhibits and respond accordingly (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/03/22 | JR | 140 | communication with J. Wine regarding analysis of claims (3074 Cheltenham) (.1). | 0.1 | 0.1 | $14.00 |
| February 2022 | Claims Administration & Objections | 02/03/22 | JR | 140 | extensive review and update of claims related to properties in anticipation for filing the position statement received (3074 Cheltenham) (5.4) | 5.4 | 5.4 | $756.00 |
| February 2022 | Claims Administration & Objections | 02/03/22 | JR | 140 | review the notice of filing and the exhibits related to position statements submitted by claimants, correspond with A. Watychowicz regarding same (Group 1) (.8) | 0.8 | 0.16 | $22.40 |
| February 2022 | Claims Administration & Objections | 02/03/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding production documents (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/03/22 | JRW | 260 | continued review and analysis of position statements (Group 1) (.9) | 0.9 | 0.18 | $46.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/03/22 | JRW | 260 | correspondence with J. Rak regarding claim analysis (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/03/22 | JRW | 260 | reviewnotice of filing position statements and exhibits thereto and related correspondence and telephone conference with A. Watychowicz regarding format of exhibits (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/03/22 | KMP | 140 | Review notice of filing for Group 1 position statements, and related communication with A. Watychowicz (Group 1). | 0.2 | 0.04 | $5.60 |
| November 2021 | Claims Administration & Objections | 11/19/21 | AW | 140 | Correspond with J. Wine regarding hearing and revised schedule (Group 1). | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/03/22 | MR | 390 | Attention to submissions of position statements and follow up regarding same (Group 1). | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/19/21 | JRW | 260 | Correspondence and telephone conferences with claimants' counsel and SEC, related analysis of draft order to K. Duff and M. Rachlis (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| February 2022 | Claims Administration & Objections | 02/04/22 | AW | 140 | attention to email regarding filed position statements and related email response (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/04/22 | AW | 140 | communicate with K. Duff and J. Wine regarding late position statement and procedure (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/19/21 | JRW | 260 | telephone conferences and correspondence with claimants' counsel regarding modification of schedule (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/19/21 | JRW | 260 | revise proposed order and correspondence to Judge Lee's clerk regarding same (Group 1) (.2). | 0.2 | 0.04 | $10.40 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/19/21 | MR | 390 | Further review of proposed order and related follow up (Group 1). | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/04/22 | AW | 140 | call with J. Wine regarding contention discovery (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/22/21 | AW | 140 | Work on master claims list and email list (Group 1) (1.2) | 1.2 | 0.24 | $33.60 |
| February 2022 | Claims Administration & Objections | 02/04/22 | JRW | 260 | attention to review and analysis of position statements (Group 1) (1.4) | 1.4 | 0.28 | $72.80 |
| November 2021 | Claims Administration & Objections | 11/22/21 | AW | 140 | email exchanges with J. Wine regarding proposed email to claimants (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/04/22 | JRW | 260 | confer with J. Rak regarding claims review (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Claims Administration & Objections | 02/04/22 | JRW | 260 | Confer with A. Watychowicz regarding submitted position statements (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/22/21 | JRW | 260 | correspond with claimants' counsel regarding magistrate judge's order and expert deposition scheduling (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| February 2022 | Claims Administration & Objections | 02/04/22 | JRW | 260 | confer with A. Watychowicz regarding discovery responses (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/22/21 | JRW | 260 | legal research regarding claims related issues and prepare research notes regarding same (Group 1) (1.5). | 1.5 | 0.3 | $78.00 |
| February 2022 | Claims Administration & Objections | 02/04/22 | MR | 390 | Attention to contention discovery and issues on position statements (Group 1). | 2.0 | 0.4 | $156.00 |
| November 2021 | Claims Administration & Objections | 11/22/21 | JRW | 260 | confer with A. Watychowicz regarding email to claimants regarding modification of schedule (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/07/22 | AW | 140 | Review claim and draft response to follow up regarding position statement option (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/07/22 | AW | 140 | finalize emails to claimants in response to inquiries (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| November 2021 | Claims Administration & Objections | 11/23/21 | AW | 140 | draft position statement and related email to J. Wine (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| November 2021 | Claims Administration & Objections | 11/23/21 | AW | 140 | Attention to approval from J. Wine and email claimants order modifying schedule (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/07/22 | JRW | 260 | continue working on position statement and related legal research and database searches (Group 1) (2.3). | 2.3 | 0.46 | $119.60 |
| November 2021 | Claims Administration & Objections | 11/23/21 | JRW | 260 | Confer with A. Porter and K. Duff regarding expert deposition and scheduling, and related correspondence with claimants' counsel (Group 1) (.3) | 0.3 | 0.06 | $15.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/07/22 | JRW | 260 | conference call with M. Rachlis and K. Duff regarding position statement and analysis of claims (Group 1) (.7) | 0.7 | 0.14 | $36.40 |
| February 2022 | Claims Administration & Objections | 02/07/22 | MR | 390 | Review materials for position statement issues (Group 1) (.7) | 0.7 | 0.14 | $54.60 |
| February 2022 | Claims Administration & Objections | 02/07/22 | MR | 390 | confer with K.Duff and J. Wine regarding Group 1 position statement and related analysisand issues (Group 1) (.8) | 0.8 | 0.16 | $62.40 |
| February 2022 | Claims Administration & Objections | 02/08/22 | AEP | 390 | Finalize preparation of draft answers to contention interrogatories (Group1) (1.8) | 1.8 | 0.36 | $140.40 |
| February 2022 | Claims Administration & Objections | 02/08/22 | AEP | 390 | read revisions prepared by M. Rachlis and prepare responses thereto (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/08/22 | AEP | 390 | Read contention interrogatories, research files, read and analyze documents containing responsive information, and begin preparing draft answers (Group 1). | 4.1 | 0.82 | $319.80 |
| February 2022 | Claims Administration & Objections | 02/08/22 | AW | 140 | attention to discovery responses and related email to J. Wine (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JR | 140 | Communication with J. Wine regarding claims and additional supportingdocuments requested to be consolidated to the filing of the position statements (Group 1). | 0.4 | 0.08 | $11.20 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JRW | 260 | Continued analysis of claims for position statement (Group 1) (7.6) | 7.6 | 1.52 | $395.20 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JRW | 260 | telephone conference with J. Rak regarding claims analysis (Group 1) (.3) | 0.3 | 0.06 | $15.60 |

EquityBuild - Specific Property Allocation Task Detail

3074 E Cheltenham Place

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/08/22 | JRW | 260 | attention to drafting and revising response to contention interrogatories (Group 1) (1.8) | 1.8 | 0.36 | $93.60 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JRW | 260 | exchange correspondence with A. Porter and K. Duff regarding contention interrogatories (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JRW | 260 | appearance at court status hearing (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8529 Rhodes, 11318 Church, 2129 W 71st, 6749 Merrill, 7110 Cornell, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E 87th, 6554 Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8517 Vernon) (.4) | 0.4 | 0.0121212 | $3.15 |
| November 2021 | Claims Administration & Objections | 11/29/21 | JRW | 260 | correspondence with claimants' counsel and SEC regarding expert deposition (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JRW | 260 | continued analysis of claims for position statement (Group 1) (6.5) | 6.5 | 1.3 | $338.00 |
| February 2022 | Claims Administration & Objections | 02/08/22 | MR | 390 | attention to upcoming hearing and review statements of claimants to prepare for upcoming hearing and receiver submission (Group 1) (2.3) | 2.3 | 0.46 | $179.40 |
| February 2022 | Claims Administration & Objections | 02/08/22 | MR | 390 | attention to interrogatory related issues (Group 1) (.4). | 0.4 | 0.08 | $31.20 |
| February 2022 | Claims Administration & Objections | 02/08/22 | MR | 390 | attend status conference (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/08/22 | MR | 390 | Review submission of discovery responses (Group 1) (2.5) | 2.5 | 0.5 | $195.00 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/08/22 | MR | 390 | review and work on position statement and research regarding same (Group 1) (3.5). | 3.5 | 0.7 | $273.00 |
| February 2022 | Claims Administration & Objections | 02/10/22 | AEP | 390 | Read, edit, and revise latest draft of answer to contention interrogatories (Group 1). | 0.3 | 0.06 | $23.40 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| February 2022 | Claims Administration & Objections | 02/10/22 | AW | 140 | Review claimant's claim form, discovery responses, and position statement to determine claim amounts supported by documents and related communications with J. Wine (Group 1). | 1.4 | 0.28 | $39.20 |
| February 2022 | Claims Administration & Objections | 02/10/22 | JRW | 260 | Confer with A. Watychowicz regarding claims analysis (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Claims Administration & Objections | 02/10/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding position statement (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| February 2022 | Claims Administration & Objections | 02/10/22 | JRW | 260 | review redlines, further revision and correspondence regarding response to contention interrogatories (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| February 2022 | Claims Administration & Objections | 02/10/22 | JRW | 260 | continued claims analysis and creation of spreadsheets for position statement (Group 1) (7.8). | 7.8 | 1.56 | $405.60 |
| February 2022 | Claims Administration & Objections | 02/10/22 | MR | 390 | work on contention interrogatory answers (Group 1) (2.0). | 2.0 | 0.4 | $156.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/10/22 | MR | 390 | Further work on position statements (Group 1) (6.0) | 6.0 | 1.2 | $468.00 |
| February 2022 | Claims Administration & Objections | 02/11/22 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and J. Wine regarding finalization of answers to contention interrogatories (Group 1) (1.4) | 1.4 | 0.28 | $109.20 |
| February 2022 | Claims Administration & Objections | 02/11/22 | AW | 140 | Prepare draft notice and communicate with K. Duff regarding notice of filing of late position statement (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| February 2022 | Claims Administration & Objections | 02/11/22 | AW | 140 | attention to potential document production, communicate with J. Wine regarding possible redactions, Bates label production, and related email to counsel (Group 1) (.9). | 0.9 | 0.18 | $25.20 |
| February 2022 | Claims Administration & Objections | 02/11/22 | JRW | 260 | revise claims spreadsheets, compile backup documentation, and related analysis of rollovers (Group 1) (3.1) | 3.1 | 0.62 | $161.20 |
| February 2022 | Claims Administration & Objections | 02/11/22 | JRW | 260 | revise, finalize and serve answers to contention interrogatories and document production and related correspondence (Group 1) (1.4) | 1.4 | 0.28 | $72.80 |
| November 2021 | Claims Administration & Objections | 11/30/21 | JRW | 260 | review and sign-off on joint status report (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/11/22 | JRW | 260 | Conference with K. Duff, M. Rachlis and A. Porter regarding Group 1 claims analysis and position statement (Group 1) (1.7) | 1.7 | 0.34 | $88.40 |
| February 2022 | Claims Administration & Objections | 02/11/22 | JRW | 260 | confer with A. Watychowicz regarding document production (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/11/22 | JRW | 260 | confer with A. Watychowicz regarding notice of filing claimant position statement (Group 1) (.1). | 0.1 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/11/22 | MR | 390 | Work on contention interrogatory drafts and review and revise comments (Group 1) (1.3) | 1.3 | 0.26 | $101.40 |
| February 2022 | Claims Administration & Objections | 02/11/22 | MR | 390 | further work and review of position statements (Group 1) (1.0) | 1.0 | 0.2 | $78.00 |
| February 2022 | Claims Administration & Objections | 02/11/22 | MR | 390 | conference with K. Duff, J. Wine, and A. Porter regarding analysis of Group 1 claims and various related issues and development of related spreadsheet for submission (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| February 2022 | Claims Administration & Objections | 02/14/22 | MR | 390 | Work on review of claims and on Receiver's submission (Group 1). | 4.5 | 0.9 | $351.00 |
| February 2022 | Claims Administration & Objections | 02/15/22 | AW | 140 | Attention to emails from claimants regarding defendants and forward to K. Duff and J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/15/22 | AW | 140 | attention to email from claimant regarding deposition and related email exchange with K. Duff and M. Rachlis (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/15/22 | AW | 140 | communicate with J. Wine regarding email that was removed from Group 1 service email (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/15/22 | AW | 140 | research regarding deposition of Receiver and related exchange with M. Rachlis (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| February 2022 | Claims Administration & Objections | 02/15/22 | AW | 140 | email K. Duff and M. Rachlis regarding notice of filing of late position statement (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/15/22 | MR | 390 | attention to deposition request associated with discovery (Group 1) (.5). | 0.5 | 0.1 | $39.00 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/15/22 | MR | 390 | Continue work on review of claims for Receiver submission (Group 1) (4.0) | 4.0 | 0.8 | $312.00 |
| February 2022 | Claims Administration & Objections | 02/16/22 | AW | 140 | Attention to emails in Group 1 emails and related communication with K. Duff (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/16/22 | AW | 140 | update emailing list (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/16/22 | MR | 390 | Follow up on discovery related request (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| February 2022 | Claims Administration & Objections | 02/16/22 | MR | 390 | further review of claims(Group 1) (3.5). | 3.5 | 0.7 | $273.00 |
| February 2022 | Claims Administration & Objections | 02/17/22 | JR | 140 | Review email from J. Wine and work to consolidate additional supporting documents for Group 1 claimants (Group 1). | 1.0 | 0.2 | $28.00 |
| February 2022 | Claims Administration & Objections | 02/17/22 | MR | 390 | Further review and follow up regarding claims review (Group 1). | 2.6 | 0.52 | $202.80 |
| February 2022 | Claims Administration & Objections | 02/18/22 | KMP | 140 | Factual research relating to discovery issue and related communications with M. Rachlis (Group 1). | 1.7 | 0.34 | $47.60 |
| February 2022 | Claims Administration & Objections | 02/20/22 | JRW | 260 | Revise Group 1 summary table and related correspondence to M. Rachlis and K. Duff (Group 1). | 0.5 | 0.1 | $26.00 |
| February 2022 | Claims Administration & Objections | 02/20/22 | MR | 390 | attention to issues on discovery and prepare for upcoming meeting (Group 1) (1.2) | 1.2 | 0.24 | $93.60 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/20/22 | MR | 390 | Further work and research on receiver submission (Group 1) (2.9) | 2.9 | 0.58 | $226.20 |
| February 2022 | Claims Administration & Objections | 02/20/22 | MR | 390 | exchanges with J. Wine regarding receiver submission (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/20/22 | MR | 390 | follow up email to counsel for claimant (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | AW | 140 | attention to motion to compel deposition and communicate with counsel regarding presentation requirement (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | AW | 140 | Correspond with J. Wine regarding review of discovery (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | continued analysis of claims and potential set-offs (Group 1) (.9) | 0.9 | 0.18 | $46.80 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | review deposition transcripts in connection with position statement (Group 1) (.7) | 0.7 | 0.14 | $36.40 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | Review notes from meetings with claimants' counsel regarding negotiationregarding claims process in preparation for meet and confer regarding deposition of Receiver and related correspondence with M. Rachlis (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding Receiver's position statement and related claims analysis (Group 1) (1.0) | 1.0 | 0.2 | $52.00 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | legal research regarding motion to compel (Group 1) (1.8) | 1.8 | 0.36 | $93.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | conference with K. Duff and M. Rachlis in preparation for meet and confer (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | continue working with K. Duff and M. Rachlis regarding Receiver's analysis and recommendations regarding claims (Group 1) (1.8). | 1.8 | 0.36 | $93.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | review motion to compel Receiver's deposition and related conference with K. Duff and M. Rachlis regarding response to same (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | meet and confer with claimants' counsel and M. Rachlis regarding request for Receiver's deposition (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | MR | 390 | follow up conference with K. Duff regarding request for deposition (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| February 2022 | Claims Administration & Objections | 02/21/22 | MR | 390 | Prepared for and participated in meet and confer on discovery issues (Group1) (.8) | 0.8 | 0.16 | $62.40 |
| February 2022 | Claims Administration & Objections | 02/21/22 | MR | 390 | confer with K. Duff and J. Wine regarding analysis of claims (Group 1) (1.0). | 1.0 | 0.2 | $78.00 |
| February 2022 | Claims Administration & Objections | 02/21/22 | MR | 390 | review motion to compel and begin response regarding same (Group 1) (4.5) | 4.5 | 0.9 | $351.00 |
| February 2022 | Claims Administration & Objections | 02/21/22 | MR | 390 | conferences with J. Wine and K. Duff regarding discovery issues(Group 1) (.8) | 0.8 | 0.16 | $62.40 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/22/22 | AW | 140 | work on claims analysis (Group 1) (3.4). | 3.4 | 0.68 | $95.20 |
| February 2022 | Claims Administration & Objections | 02/22/22 | AW | 140 | Research pleadings and transcripts for references regarding discovery issueand related email exchange with M. Rachlis (Group 1) (.7) | 0.7 | 0.14 | $19.60 |
| February 2022 | Claims Administration & Objections | 02/22/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims to supplement missing information (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| February 2022 | Claims Administration & Objections | 02/22/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz regarding further review of proof of claims relating to Group 1 properties (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| February 2022 | Claims Administration & Objections | 02/22/22 | JR | 140 | further researchregarding claimants in Group 1 (Group 1) (2.9). | 2.9 | 0.58 | $81.20 |
| February 2022 | Claims Administration & Objections | 02/22/22 | JRW | 260 | Conference with J. Rak and A. Watychowicz regarding additional claims analysis required and related follow-up email (Group 1) (.7) | 0.7 | 0.14 | $36.40 |
| February 2022 | Claims Administration & Objections | 02/22/22 | JRW | 260 | continued review of proofs of claims, position statements, discovery responses and EquityBuild documents, analysis of claims, and updating claims analysis spreadsheet (Group 1) (5.0) | 5.0 | 1 | $260.00 |
| February 2022 | Claims Administration & Objections | 02/22/22 | JRW | 260 | extended conference with K. Duff and M. Rachlis regarding Receiver recommendations on Group 1 claims (Group 1) (2.0). | 2.0 | 0.4 | $104.00 |
| February 2022 | Claims Administration & Objections | 02/22/22 | JRW | 260 | attention to drafting and revising Receiver's submission regarding Group 1 claims and related legal research (Group 1) (3.8) | 3.8 | 0.76 | $197.60 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/22/22 | MR | 390 | work on response to motion to compel regarding discovery (Group 1) (3.5). | 3.5 | 0.7 | $273.00 |
| February 2022 | Claims Administration & Objections | 02/22/22 | MR | 390 | Further work on review of claims (Group 1) (2.5) | 2.5 | 0.5 | $195.00 |
| February 2022 | Claims Administration & Objections | 02/22/22 | MR | 390 | participate in meeting regarding claims issues with K. Duff and J. Wine (Group 1) (2.0) | 2.0 | 0.4 | $156.00 |
| February 2022 | Claims Administration & Objections | 02/23/22 | AW | 140 | finalize notice of filing of claimant's position statement, file with the Court, and serve on claimants (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/23/22 | AW | 140 | Attention to Group 1 service email, correspond with K. Duff regarding appropriate action, and related email to claimants (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/23/22 | AW | 140 | work on preparation of exhibits to receiver's claims submission (Group 1) (.9). | 0.9 | 0.18 | $25.20 |
| February 2022 | Claims Administration & Objections | 02/23/22 | AW | 140 | continue work on claims analysis and related communications with J. Wine (Group 1) (2.3) | 2.3 | 0.46 | $64.40 |
| February 2022 | Claims Administration & Objections | 02/23/22 | JR | 140 | exchange communication with J. Wine regarding identification of requested claimant information (3074 Cheltenham) (.3). | 0.3 | 0.3 | $42.00 |
| February 2022 | Claims Administration & Objections | 02/23/22 | JR | 140 | Extensive research regarding Group 1 claims relating to investor interest and principal returns as well as claimant buyouts (3074 Cheltenham, 7625 East End) (1.9) | 1.9 | 0.95 | $133.00 |
| February 2022 | Claims Administration & Objections | 02/23/22 | JRW | 260 | attention to claimant inquiries and confer with A. Watychowicz and K. Duff regarding Group 1 distribution list (.2) | 0.2 | 0.04 | $10.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/23/22 | JRW | 260 | continued review of proofs of claims, position statements, discovery responses and EquityBuild documents, analysis of claims, and updating claims analysis spreadsheet (Group 1) (9.2). | 9.2 | 1.84 | $478.40 |
| February 2022 | Claims Administration & Objections | 02/23/22 | JRW | 260 | work with A. Watychowicz to prepare exhibits for Group 1 position statement and related correspondence with K. Duff and M. Rachlis (Group 1) (2.5) | 2.5 | 0.5 | $130.00 |
| February 2022 | Claims Administration & Objections | 02/23/22 | JRW | 260 | Analysis of claims and related conference with A. Watychowicz (Group 1) (1.8) | 1.8 | 0.36 | $93.60 |
| February 2022 | Claims Administration & Objections | 02/23/22 | MR | 390 | conference with J. Wine, A. Porter and K Duff regarding claims issues (Group 1) (.6) | 0.6 | 0.12 | $46.80 |
| February 2022 | Claims Administration & Objections | 02/23/22 | MR | 390 | additional work and research on response to motion to compel (Group 1) (1.0). | 1.0 | 0.2 | $78.00 |
| February 2022 | Claims Administration & Objections | 02/23/22 | MR | 390 | Further work on claims and narrative and numerous related exchanges (Group 1) (5.3) | 5.3 | 1.06 | $413.40 |
| February 2022 | Claims Administration & Objections | 02/24/22 | AEP | 390 | Teleconference with J. Wine regarding claims issue related to property liens(7201 Constance, 7625 East End, 3074 Cheltenham). | 0.4 | 0.1333333 | $52.00 |
| February 2022 | Claims Administration & Objections | 02/24/22 | AW | 140 | finalize and file motion for extension (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/24/22 | AW | 140 | communicate with K. Pritchard regarding research relating to opposition to motion to compel (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| February 2022 | Claims Administration & Objections | 02/24/22 | AW | 140 | continue work on analysis of claims, review of outstanding discovery, and preparation of exhibits to receiver's submission and communications with J. Wine (Group 1) (7.2) | 7.2 | 1.44 | $201.60 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | exchange correspondence and confer with A. Watychowicz regarding claims documentation and exhibits to Receiver's submission and related revision of exhibits (Group 1) (.9) | 0.9 | 0.18 | $46.80 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | reviewclaimants' discovery responses and related conferences with A. Watychowicz (Group 1) (5.1) | 5.1 | 1.02 | $265.20 |
| May 2022 | Claims Administration & Objections | 05/09/22 | KBD | 390 | Exchange correspondence with A. Porter regarding entities owning properties in relation to potential claims and distribution issues (3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.1) | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | continued review of proofs of claims, position statements, discovery responses and EquityBuild documents, analysis of claims, and updating claims analysis spreadsheet (Group 1) (2.1) | 2.1 | 0.42 | $109.20 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | Conference call with A. Porter regarding claim priority issues (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | correspond with M. Rachlis regarding content of exhibits to Receiver's submission (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | telephone conference with claimants' counsel regarding motion for deposition and payments to claimant (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | review and revise motion for extension and confer with A. Watychowicz regarding filing of same (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | further revisions of Receiver's submission (Group 1) (1.4) | 1.4 | 0.28 | $72.80 |
| February 2022 | Claims Administration & Objections | 02/24/22 | KMP | 140 | study and revise draft submission on Group 1 claims and related communications with A. Watychowicz (Group 1) (1.1). | 1.1 | 0.22 | $30.80 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/24/22 | KMP | 140 | Review various claimants' filings, compile and highlight relevant references, and forward to K. Duff (Group 1) (3.1) | 3.1 | 0.62 | $86.80 |
| February 2022 | Claims Administration & Objections | 02/24/22 | MR | 390 | further research and work on response to motion to compel regarding discovery (Group 1) (1.5). | 1.5 | 0.3 | $117.00 |
| February 2022 | Claims Administration & Objections | 02/24/22 | MR | 390 | Work on various elements of submission and various related communications (Group 1) (7.5) | 7.5 | 1.5 | $585.00 |
| February 2022 | Claims Administration & Objections | 02/25/22 | AW | 140 | Complete review of outstanding discovery responses, review receiver's submission and communicate with counsel regarding proposed revisions, continue review and finalize exhibits to receiver's submission (Group 1) (3.4) | 3.4 | 0.68 | $95.20 |
| February 2022 | Claims Administration & Objections | 02/25/22 | AW | 140 | attention to response to motion for extension and motion in opposition to motion to compel and related email exchanges with counsel (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/25/22 | JRW | 260 | legal research and revisions to Receiver's Group 1 submission on claims (Group 1) (3.2) | 3.2 | 0.64 | $166.40 |
| February 2022 | Claims Administration & Objections | 02/25/22 | JRW | 260 | Continue working with A. Watychowicz on reviewing claimants' discovery responses (Group 1) (1.9) | 1.9 | 0.38 | $98.80 |
| February 2022 | Claims Administration & Objections | 02/25/22 | JRW | 260 | confer with A. Watychowicz regarding mechanics lien claims and related review of motions to confirm sales (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/25/22 | JRW | 260 | continued refinement of exhibits to Receiver's submission (Group 1) (2.8) | 2.8 | 0.56 | $145.60 |
| December 2021 | Claims Administration & Objections | 12/09/21 | KBD | 390 | exchange correspondence with J. Wine regarding documents for use with Group 1 (Group 1) (.1). | 0.1 | 0.02 | $7.80 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/25/22 | JRW | 260 | reviewand revise response to motion to depose receiver (Group 1) (.4). | 0.4 | 0.08 | $20.80 |
| December 2021 | Claims Administration & Objections | 12/09/21 | KBD | 390 | Study expert report (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| February 2022 | Claims Administration & Objections | 02/25/22 | KMP | 140 | Revise, finalize, and file response to motion to compel and related communications with K. Duff, M. Rachlis, and A. Watychowicz (Group 1). | 2.6 | 0.52 | $72.80 |
| December 2021 | Claims Administration & Objections | 12/10/21 | KBD | 390 | Study correspondence from J. Wine regarding expert report (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| February 2022 | Claims Administration & Objections | 02/25/22 | MR | 390 | Further work on edits to motion to compel and related follow up (Group 1)(2.0) | 2.0 | 0.4 | $156.00 |
| February 2022 | Claims Administration & Objections | 02/25/22 | MR | 390 | review various items and related communications regarding claimssubmission (Group 1) (2.5). | 2.5 | 0.5 | $195.00 |
| February 2022 | Claims Administration & Objections | 02/27/22 | MR | 390 | Review and revise claims submission and related follow up (Group 1). | 2.2 | 0.44 | $171.60 |
| February 2022 | Claims Administration & Objections | 02/28/22 | AW | 140 | service of Receiver's opposition to motion to compel to claimants (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/28/22 | AW | 140 | finalize Receiver's submission, file with Court, and serve as per service list (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| February 2022 | Claims Administration & Objections | 02/28/22 | AW | 140 | Review pleadings and communicate with K. Duff regarding independent contractor claim and lien motion (Group 1) (.3) | 0.3 | 0.06 | $8.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/28/22 | AW | 140 | communicate with J. Wine regarding exhibits and revisions (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| February 2022 | Claims Administration & Objections | 02/28/22 | AW | 140 | email exchanges with K. Duff, M. Rachlis and J. Wine regarding further revisions to Receiver'ssubmission on Group 1 claims (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| February 2022 | Claims Administration & Objections | 02/28/22 | JRW | 260 | additional review of claimant submission (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/28/22 | JRW | 260 | revise and finalize position statement (Group 1) (1.2) | 1.2 | 0.24 | $62.40 |
| February 2022 | Claims Administration & Objections | 02/28/22 | JRW | 260 | review legal research and related correspondence with K. Duff (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| February 2022 | Claims Administration & Objections | 02/28/22 | JRW | 260 | telephone conference with M. Rachlis regarding transfers of security interest to certain Group 1 claimants (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| December 2021 | Claims Administration & Objections | 12/13/21 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding response to claimant (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/28/22 | JRW | 260 | Review redlines of Receiver's position statement, respond to comments andrelated communications with M. Rachlis and K. Duff (Group 1) (1.6) | 1.6 | 0.32 | $83.20 |
| February 2022 | Claims Administration & Objections | 02/28/22 | JRW | 260 | revise exhibit to position statement (Group 1) (.4). | 0.4 | 0.08 | $20.80 |
| May 2022 | Asset Disposition | 05/05/22 | KMP | 140 | Review banking records to verify receipt of post-sale reconciliation funds and related communications with E. Duff and J. Rak (11117 Longwood, 1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7021 Constance, 7450 Luella, 7508 Essex). | 0.4 | 0.0363636 | $5.09 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/28/22 | KMP | 140 | Review court's ruling on motion to compel Receiver's deposition (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| December 2021 | Claims Administration & Objections | 12/20/21 | KBD | 390 | Confer with A. Porter and M. Rachlis regarding expert deposition (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| December 2021 | Claims Administration & Objections | 12/20/21 | KBD | 390 | confer with A. Porter, J. Wine, and M. Rachlis regarding expert deposition and claims issues (Group 1) (.4). | 0.4 | 0.08 | $31.20 |
| December 2021 | Claims Administration & Objections | 12/20/21 | KBD | 390 | telephone conference with J. Wine regarding expert deposition (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/28/22 | MR | 390 | Further work and review of claims submission (Group 1) (2.9) | 2.9 | 0.58 | $226.20 |
| February 2022 | Claims Administration & Objections | 02/28/22 | MR | 390 | conferences with J. Wine regarding claims submission (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| February 2022 | Claims Administration & Objections | 02/28/22 | MR | 390 | attention to court ruling on motion to compel (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| December 2021 | Claims Administration & Objections | 12/23/21 | KBD | 390 | exchange correspondence regarding position statement template (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| March 2022 | Claims Administration & Objections | 03/01/22 | KBD | 390 | Attention to and revision of communication with claimants regarding position statement opportunity (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/03/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding analysis of claim (Group 1) (.2) | 0.2 | 0.04 | $15.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/03/22 | KBD | 390 | study claimants' opposition to motion to compel (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| May 2022 | Business Operations | 05/04/22 | JR | 140 | review master property reporting spreadsheet for all of 2021 and further communication with E. Duff and K. Pritchard regarding post-closing reconciliation, review bank statements for same and request confirmation of post-consolidation funds as they relate to property reporting from K. Pritchard (1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7201 Constance, 7450 Luella, 7508 Essex) (.9). | 0.9 | 0.09 | $12.60 |
| March 2022 | Claims Administration & Objections | 03/07/22 | KBD | 390 | Work on communication to claimants regarding responsive statements andschedule (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/07/22 | KBD | 390 | attention to communication with claimant regarding Group 1 timing and potential disbursement (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| March 2022 | Claims Administration & Objections | 03/10/22 | KBD | 390 | exchange correspondence with A. Porter, M. Rachlis, and J. Wine regarding additional information relating to submission (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/10/22 | KBD | 390 | Telephone conference with SEC (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/14/22 | KBD | 390 | Study claimants' and SEC responsive statements and exchange related correspondence with J. Wine (Group 1). | 2.5 | 0.5 | $195.00 |
| March 2022 | Claims Administration & Objections | 03/15/22 | KBD | 390 | Study correspondence from M. Rachlis and J. Wine regarding claimant response brief (Group 1). | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | study and revise draft reply to claimant submission onavoidance and study various related filings and correspondence (Group 1) (2.0). | 2.0 | 0.4 | $156.00 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| March 2022 | Claims Administration & Objections | 03/22/22 | KBD | 390 | study revised draft reply to claimant submission on avoidance (Group 1) (.4). | 0.4 | 0.08 | $31.20 |
| March 2022 | Claims Administration & Objections | 03/22/22 | KBD | 390 | Study draft claims status report and exchange related correspondence with M. Rachlis and J. Wine (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | Telephone conference with SEC regarding draft joint status report (Group 1)(.2) | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | Study and revise avoidance claim reply brief (Group 1) (1.8) | 1.8 | 0.36 | $140.40 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | Study various revisions to and correspondence relating to joint status report and potential evidentiary hearing (Group 1). | 1.9 | 0.38 | $148.20 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding joint joint status report and communications with claimants (Group 1) (.2) | 0.2 | 0.04 | $15.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | reviewcorrespondence regarding joint status report (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | telephone conference with M. Rachlis regarding draft joint status report, claimant's request for extension, and various issues relating to potential evidentiary hearing (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | study revised avoidance claim reply brief (Group 1) (.4). | 0.4 | 0.08 | $31.20 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | Study and revise multiple drafts of reply on avoidance issues and exchange various related correspondence with M. Rachlis, J. Wine, and A. Watychowicz (Group 1). | 2.8 | 0.56 | $218.40 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | Study and revise avoidance reply brief (Group 1). | 1.5 | 0.3 | $117.00 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| March 2022 | Business Operations | 03/23/22 | JR | 140 | Review property management reports prepared by tax firm related to property reporting and prepare a list of reports requiring further review (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.7) | 0.7 | 0.0538462 | $7.54 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | Attention to correspondence from claimants regarding change of address and update spreadsheets (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| March 2022 | Claims Administration & Objections | 03/01/22 | AW | 140 | Attention to claimant's email regarding Receiver's recommendations, work with K. Duff and J. Wine on standard response, and reply to claimant (Group 1) (.3) | 0.3 | 0.06 | $8.40 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/09/21 | MR | 390 | Attention to submission regarding Group 1 (Group 1). | 0.3 | 0.06 | $23.40 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | Review expert report and prepare analysis of same (Group 1) (1.6) | 1.6 | 0.32 | $83.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | correspondence with K. Duff, A. Porter and SEC (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| March 2022 | Claims Administration & Objections | 03/01/22 | JRW | 260 | draft communication to Group 1 claimants regarding responsive statements and related correspondence with K. Duff and A. Watychowicz (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/10/21 | MR | 390 | attention to e-mail regarding expert report for Group 1 (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| March 2022 | Claims Administration & Objections | 03/01/22 | MR | 390 | Attention to claimant communications regarding submissions and related follow up (Group 1). | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/03/22 | AW | 140 | follow up with claimant's counsel regarding entered order for extension to respond to Receiver'srecommendation (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| March 2022 | Claims Administration & Objections | 03/03/22 | AW | 140 | attention to entered order regarding extension to respond to Receiver's recommendation, communication regarding draft email, and related email to claimants (Group 1) (.3) | 0.3 | 0.06 | $8.40 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/11/21 | MR | 390 | Review and study expert report for Group 1 (Group 1) (2.0) | 2.0 | 0.4 | $156.00 |
| December 2021 | Claims Administration & Objections | 12/12/21 | AEP | 390 | Read expert report, review relevant statutory authority cited therein, and prepare notes (Group 1). | 3.2 | 0.64 | $249.60 |
| December 2021 | Claims Administration & Objections | 12/13/21 | AW | 140 | Draft email response to claimant and related correspondence with K. Duff and J. Wine (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| March 2022 | Claims Administration & Objections | 03/04/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding records supporting position statement (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| March 2022 | Claims Administration & Objections | 03/04/22 | JRW | 260 | email and telephone conference with claimants' counsel and M. Rachlis regarding extension of deadline to file responsive position statement (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/04/22 | MR | 390 | Attention to emails, conferences and motion regarding extension of deadline to file position statement (Group 1). | 0.1 | 0.02 | $7.80 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| March 2022 | Claims Administration & Objections | 03/07/22 | AW | 140 | work on email to claimants regarding extension of time to file responsive statement and related email to claimants (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| March 2022 | Claims Administration & Objections | 03/07/22 | JRW | 260 | Confer with K. Duff and A. Watychowicz regarding correspondence to Group 1 claimants regarding responsive position statements (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| March 2022 | Claims Administration & Objections | 03/07/22 | JRW | 260 | correspondence to court's clerk regarding outstanding motion for extension (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/13/21 | MR | 390 | Further review of disclosure in preparation of upcoming meeting and deposition (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| December 2021 | Claims Administration & Objections | 12/14/21 | AEP | 390 | Teleconference with J. Wine, counsel for EBF mortgagees, and SEC (Group 1). | 0.9 | 0.18 | $70.20 |
| December 2021 | Claims Administration & Objections | 12/14/21 | JRW | 260 | telephone conference with claimants' counsel regarding deposition exhibits (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| December 2021 | Claims Administration & Objections | 12/14/21 | JRW | 260 | Conference call with claimants' counsel, SEC and A. Porter (Group 1) (.9) | 0.9 | 0.18 | $46.80 |
| December 2021 | Claims Administration & Objections | 12/14/21 | JRW | 260 | correspondence with claimants' counsel regarding notice of deposition and service on Group 1 claimants (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/14/22 | AW | 140 | attention to responsive statement and related email to counsel (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| March 2022 | Claims Administration & Objections | 03/14/22 | JRW | 260 | Review claimants' responsive position statements (Group 1). | 0.5 | 0.1 | $26.00 |
| March 2022 | Claims Administration & Objections | 03/14/22 | MR | 390 | Attention to claims submissions and related follow up (Group 1). | 0.7 | 0.14 | $54.60 |
| March 2022 | Claims Administration & Objections | 03/15/22 | AW | 140 | Research for claim analysis and related emails to M. Rachlis and J. Wine (Group 1). | 1.4 | 0.28 | $39.20 |
| March 2022 | Claims Administration & Objections | 03/15/22 | JRW | 260 | Study claimant's responsive statement (Group 1) (1.1) | 1.1 | 0.22 | $57.20 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/15/22 | JRW | 260 | confer with M. Rachlis regarding transfers of claimant's loan proceeds and related research and analysis regarding bank activity (Group 1) (1.7). | 1.7 | 0.34 | $88.40 |
| March 2022 | Claims Administration & Objections | 03/15/22 | MR | 390 | Further review of submission by claimant (Group 1) (1.3) | 1.3 | 0.26 | $101.40 |
| March 2022 | Claims Administration & Objections | 03/15/22 | MR | 390 | follow up with J.Wine regarding issues for response (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| March 2022 | Claims Administration & Objections | 03/15/22 | MR | 390 | research on issuesraised in position statement (Group 1) (2.0). | 2.0 | 0.4 | $156.00 |
| March 2022 | Claims Administration & Objections | 03/16/22 | JRW | 260 | Continue studying claimant's responsive position statement on fraudulent conveyance issue (Group 1). | 0.5 | 0.1 | $26.00 |
| March 2022 | Claims Administration & Objections | 03/16/22 | MR | 390 | Additional work and research on avoidance issues to prepare reply brief (Group 1). | 3.5 | 0.7 | $273.00 |
| March 2022 | Claims Administration & Objections | 03/17/22 | AW | 140 | Review claims and related detailed email and further communications with J. Rak (Group 1). | 0.4 | 0.08 | $11.20 |
| March 2022 | Claims Administration & Objections | 03/17/22 | JR | 140 | Review email from M. Rachlis, further communication with A. Porter regarding purchase of property or properties in 2017 by EquityBuild and the use of institutional lender funds, conduct analysis and provide M. Rachlis with the requested property information (Group 1). | 0.7 | 0.14 | $19.60 |
| March 2022 | Claims Administration & Objections | 03/17/22 | MR | 390 | Further work on draft reply brief (Group 1). | 2.0 | 0.4 | $156.00 |
| March 2022 | Claims Administration & Objections | 03/18/22 | MR | 390 | Further work and draft reply brief on avoidance issues (Group 1). | 3.0 | 0.6 | $234.00 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/20/22 | MR | 390 | Additional work on reply brief relating to avoidance claims (Group 1). | 2.7 | 0.54 | $210.60 |
| March 2022 | Claims Administration & Objections | 03/21/22 | AW | 140 | Review draft reply brief on avoidance issues and correspond with M. Rachlis regarding proposed revisions (Group 1) (2.4) | 2.4 | 0.48 | $67.20 |
| March 2022 | Claims Administration & Objections | 03/21/22 | MR | 390 | Further review and work on draft reply regarding avoidance issues and related follow up (Group 1). | 1.0 | 0.2 | $78.00 |
| March 2022 | Claims Administration & Objections | 03/22/22 | AW | 140 | Review motion for extension, communicate with M. Rachlis regarding revisions, finalize and file with court (Group 1). | 0.4 | 0.08 | $11.20 |
| March 2022 | Claims Administration & Objections | 03/22/22 | JRW | 260 | Review and revise draft reply in support of avoidance claim and related factual research (Group 1) (2.2) | 2.2 | 0.44 | $114.40 |
| March 2022 | Claims Administration & Objections | 03/22/22 | JRW | 260 | confer with A. Watychowicz regarding docket, prepare draft of joint status report and related correspondence and conference with claimants' counsel regarding extension (Group 1) (1.3) | 1.3 | 0.26 | $67.60 |
| March 2022 | Claims Administration & Objections | 03/22/22 | MR | 390 | Attention to extension issues and further attention to brief (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/22/22 | MR | 390 | attention to claims status report (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/23/22 | JRW | 260 | Exchange various correspondence and drafts with K. Duff, M. Rachlis, SEC, and claimants' counsel regarding joint status report (Group 1). | 0.4 | 0.08 | $20.80 |
| March 2022 | Claims Administration & Objections | 03/23/22 | MR | 390 | Attention to various issues regarding claims status report (Group 1) (.5) | 0.5 | 0.1 | $39.00 |

EquityBuild - Specific Property Allocation Task Detail

3074 E Cheltenham Place

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/23/22 | MR | 390 | conferences with claimant's counsel and K. Duff on extension (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| March 2022 | Claims Administration & Objections | 03/24/22 | AW | 140 | communicatewith J. Wine regarding motion for extension and follow up with the court (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| March 2022 | Claims Administration & Objections | 03/24/22 | JRW | 260 | Correspondence to court clerk regarding motion for extension of deadline to file reply to claimant's responsive statement (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/24/22 | JRW | 260 | correspondence regarding status report and parties' positions regarding evidentiary hearing (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/24/22 | JRW | 260 | review motion for extension of deadline to file status report (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/24/22 | MR | 390 | Additional review and edits on reply brief and related follow up, and attention to extension order (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| March 2022 | Claims Administration & Objections | 03/24/22 | MR | 390 | attention to claims status report issues(Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/25/22 | JRW | 260 | Additional correspondence regarding Group 1 proceedings and related conference with K. Duff and M. Rachlis (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| March 2022 | Claims Administration & Objections | 03/25/22 | JRW | 260 | review and revise draft reply to avoidance claim (Group 1) (2.1) | 2.1 | 0.42 | $109.20 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/25/22 | MR | 390 | Further work and attention to draft reply brief (Group 1) (1.0) | 1.0 | 0.2 | $78.00 |
| March 2022 | Claims Administration & Objections | 03/25/22 | MR | 390 | work on language for status report and review and revise various versions (Group 1) (.9). | 0.9 | 0.18 | $70.20 |
| December 2021 | Claims Administration & Objections | 12/19/21 | MR | 390 | Attention to upcoming deposition (Group 1). | 0.5 | 0.1 | $39.00 |
| December 2021 | Claims Administration & Objections | 12/20/21 | AEP | 390 | attend Zoom deposition of expert witness and teleconference with K. Duff, J. Wine, and M. Rachlis regarding deposition (Group 1) (5.8). | 5.8 | 1.16 | $452.40 |
| December 2021 | Claims Administration & Objections | 12/20/21 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding (issues to be pursued in connection with) deposition of lender's expert witness in Group 1 claims process (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/25/22 | MR | 390 | conferences regarding issues on status report with K. Duff and J. Wine (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/26/22 | MR | 390 | Further review and edits to draft reply and related follow up (Group 1). | 1.5 | 0.3 | $117.00 |
| December 2021 | Claims Administration & Objections | 12/20/21 | JRW | 260 | confer with A. Watychowicz regarding deposition exhibits (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| December 2021 | Claims Administration & Objections | 12/20/21 | JRW | 260 | Exchange correspondence with K. Duff, A. Porter and claimants' counsel regarding upcoming expert deposition (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| March 2022 | Claims Administration & Objections | 03/27/22 | MR | 390 | Attention to draft reply and related follow up with A. Watychowicz (Group 1). | 0.5 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/20/21 | JRW | 260 | conference with K. Duff and A. Porter regarding expert deposition (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/28/22 | AW | 140 | review public records and related email to counsel (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| March 2022 | Claims Administration & Objections | 03/28/22 | AW | 140 | finalize reply, file with court, and serve as per service list (Group 1) (.6). | 0.6 | 0.12 | $16.80 |
| March 2022 | Claims Administration & Objections | 03/28/22 | AW | 140 | review revised avoidance reply brief, communicate with counsel regarding requirements, prepare and modify exhibits to same (Group 1) (2.3) | 2.3 | 0.46 | $64.40 |
| December 2021 | Claims Administration & Objections | 12/20/21 | MR | 390 | Further preparation for meeting on upcoming deposition and related conference (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| December 2021 | Claims Administration & Objections | 12/20/21 | MR | 390 | further attention to deposition results (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/28/22 | AW | 140 | further review reply brief and email exchanges regarding proposed revisions (Group 1) (.8) | 0.8 | 0.16 | $22.40 |
| March 2022 | Claims Administration & Objections | 03/28/22 | JRW | 260 | Additional revision, related correspondence, and finalization of Receiver's reply to claimant's submission on avoidance issues and exhibits thereto (Group 1) (4.7) | 4.7 | 0.94 | $244.40 |
| March 2022 | Claims Administration & Objections | 03/28/22 | JRW | 260 | review draft of joint status report (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| December 2021 | Claims Administration & Objections | 12/22/21 | AW | 140 | review transcripts and deposition exhibits and related email to J. Wine (Group 1) (.2). | 0.2 | 0.04 | $5.60 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/22/21 | JRW | 260 | confer with A. Watychowicz regarding deposition exhibits (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/28/22 | MR | 390 | Work on completing avoidance reply and exhibits (Group 1) (2.2) | 2.2 | 0.44 | $171.60 |
| March 2022 | Claims Administration & Objections | 03/28/22 | MR | 390 | various exchanges with K. Duff, J. Wine and A. Watychowicz regarding variousissues regarding brief and filing (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| March 2022 | Claims Administration & Objections | 03/29/22 | JRW | 260 | exchange drafts and correspondence with M. Rachlis and claimants' counsel regarding joint status report (Group 1) (.4). | 0.4 | 0.08 | $20.80 |
| March 2022 | Claims Administration & Objections | 03/29/22 | KMP | 140 | revise, finalize, and file corrected joint status report and related communications with M. Rachlis (Group 1) (.8). | 0.8 | 0.16 | $22.40 |
| March 2022 | Claims Administration & Objections | 03/29/22 | KMP | 140 | revise, finalize, and file joint status report (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| March 2022 | Claims Administration & Objections | 03/29/22 | KMP | 140 | Review and comment on draft joint status report and related communications with K. Duff, M. Rachlis, and J. Wine (Group 1) (.7) | 0.7 | 0.14 | $19.60 |
| March 2022 | Claims Administration & Objections | 03/29/22 | MR | 390 | file corrected version and follow up regarding same (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/29/22 | MR | 390 | Attention to draft status report and related follow up (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| March 2022 | Claims Administration & Objections | 03/29/22 | MR | 390 | various exchanges and follow up with K. Duff, J. Wine and other counsel (Group 1) (.4) | 0.4 | 0.08 | $31.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | correspondence with K. Duff, M. Rachlis, and A. Watychowicz regarding correspondence to claimants regarding position statement (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/23/21 | MR | 390 | Attention to issues regarding position statement (Group 1). | 0.2 | 0.04 | $15.60 |
| December 2021 | Claims Administration & Objections | 12/29/21 | AW | 140 | attention to emails from claimants sent to group email and respond to each claimant separately (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| December 2021 | Claims Administration & Objections | 12/29/21 | AW | 140 | respond to claimant's counsel questions regarding claims documents, deposition transcript, and position statement (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| December 2021 | Claims Administration & Objections | 12/29/21 | JRW | 260 | correspondence with SEC (Group 1) (.2). | 0.2 | 0.04 | $10.40 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |
| June 2022 | Claims Administration & Objections | 06/14/22 | JRW | 260 | confer with A. Watychowicz regarding missing claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $8.67 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | AW | 140 | respond to claimant regarding anticipated ruling (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

EquityBuild - Property Allocation Summary

| Property: | 7625-33 S East End Avenue |
|---|---|
| General Allocation % (Pre 01/29/21): | 1.5666978% |
| General Allocation % (01/29/21 Onward, Claims Only): | 1.6831966679% |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 75 | 7625-33 S East End Avenue | 3.39 | $ 817.32 | 140.89 | $ 40,905.28 | 144.27 | $ 41,722.60 |
| | Asset Disposition [4] | 0.05 | $ 10.12 | 0.28 | $ 41.95 | 0.33 | $ 52.07 |
| | Business Operations [5] | 1.57 | $ 370.93 | 0.42 | $ 73.48 | 1.99 | $ 444.42 |
| | Claims Administration & Objections [6] | 1.77 | $ 436.27 | 140.19 | $ 40,789.85 | 141.96 | $ 41,226.11 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 140.89
**Specific Allocation Fees:** $ 40,905.28

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/01/21 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding claims analysis and discovery issues (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/01/21 | KBD | 390 | confer with SEC (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| October 2021 | Claims Administration & Objections | 10/01/21 | KBD | 390 | further confer with K. J. Wine regarding claims (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Claims Administration & Objections | 10/04/21 | KBD | 390 | Attention to motion to compel and related communications (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/04/21 | KBD | 390 | confer with A. Porter and J. Wine regarding depositions (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/04/21 | KBD | 390 | legal research regarding claims issues (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/05/21 | KBD | 390 | Confer with J. Wine regarding claims discovery issues (Group 1) (.6) | 0.6 | 0.12 | $46.80 |
| October 2021 | Claims Administration & Objections | 10/06/21 | KBD | 390 | Confer with A. Porter and J. Wine regarding discovery for claims process (Group 1) (.5) | 0.5 | 0.1 | $39.00 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/06/21 | KBD | 390 | email exchange with J. Wine and A. Watychowicz regarding supplemental discovery and communications with claimants (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/06/21 | KBD | 390 | study claimant discovery responses (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/07/21 | KBD | 390 | Exchange correspondence with J. Wine regarding claimant document production issues (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/08/21 | KBD | 390 | confer with J. Wine, A. Porter, and M. Rachlis regarding depositions (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/08/21 | KBD | 390 | Exchange correspondence with J. Wine regarding claimant production (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/08/21 | KBD | 390 | study subpoena and exchange related correspondence (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/12/21 | KBD | 390 | Attention to communications with claimants related to protective order (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/03/22 | KBD | 390 | Work on position statement template and accompanying correspondence to claimants and exchange related correspondence J. Wine and M. Rachlis (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| October 2021 | Claims Administration & Objections | 10/12/21 | KBD | 390 | exchange correspondence with J. Wine regarding draft subpoenas (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/13/21 | KBD | 390 | work on discovery issue (Group 1) (.1) | 0.1 | 0.02 | $7.80 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/15/21 | KBD | 390 | attention to correspondence regarding deposition planning (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/04/22 | KBD | 390 | Study and revise communication to claimants about position statement and exchange various related correspondence (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| January 2022 | Claims Administration & Objections | 01/04/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding communication relating to rebuttal expert (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/05/22 | KBD | 390 | exchange correspondence with J. Wine regarding communication regarding expert discovery (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/05/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding claimant position statements, service issue, and communication with claimants (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/18/21 | KBD | 390 | review correspondence from A. Watychowicz regarding depositions (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/18/21 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding claims work, potential avenues for claims resolution, and discovery issues (Group 1) (.8) | 0.8 | 0.16 | $62.40 |
| October 2021 | Claims Administration & Objections | 10/19/21 | KBD | 390 | Attention to claimant communication and review related correspondence from A. Watychowicz (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/19/21 | KBD | 390 | exchange correspondence with J. Wine regarding deposition (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/06/22 | KBD | 390 | confer with J. Wine and M. Rachlis regarding avoidance disclosure (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/06/22 | KBD | 390 | Telephone conference with SEC (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/06/22 | KBD | 390 | study draft avoidance disclosure and related correspondence (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/20/21 | KBD | 390 | Telephone conference with J. Wine regarding discovery planning and approach to depositions and communication with claimant (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/23/21 | KBD | 390 | Exchange correspondence with A. Porter regarding depositions (Group 1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/07/22 | KBD | 390 | Study and revise several drafts of avoidance disclosure and exchange various related correspondence (Group 1). | 3.1 | 0.62 | $241.80 |
| October 2021 | Claims Administration & Objections | 10/25/21 | KBD | 390 | Confer with J. Wine regarding deposition (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/26/21 | KBD | 390 | Exchange correspondence and telephone conference with J. Wine and M. Rachlis regarding investor claimant depositions and hearing before Judge Kim (Group 1) (.6) | 0.6 | 0.12 | $46.80 |
| January 2022 | Claims Administration & Objections | 01/10/22 | KBD | 390 | Telephone conference with SEC regarding claims-related issue (Group 1)(.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/10/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding communication with claimants regarding disclosure statement (Group 1) (.1) | 0.1 | 0.02 | $7.80 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/27/21 | KBD | 390 | exchange correspondence regarding depositions and noticing party (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/27/21 | KBD | 390 | Prepare for and attend hearing before Judge Kim on motion to compel (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| April 2022 | Claims Administration & Objections | 04/19/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding potential evidentiary hearing before Judge Lee (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/27/21 | KBD | 390 | confer with J. Wine regarding hearing before Judge Kim and claimants' depositions (Group 1) (.7) | 0.7 | 0.14 | $54.60 |
| April 2022 | Claims Administration & Objections | 04/19/22 | KBD | 390 | exchange correspondence with A. Porter regarding release issue (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/28/21 | KBD | 390 | telephone conference with J. Wine regarding depositions (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/12/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimant regarding position statement (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/14/22 | KBD | 390 | Review claimant's motion to take discovery (Group 1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/18/22 | KBD | 390 | exchange correspondence with J. Wine, M. Rachlis, and A. Porter regarding scheduling relating to claimant's discovery motion (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/18/22 | KBD | 390 | Telephone conference with J. Wine regarding EB records database issue and potential additional discovery (Group 1) (.3) | 0.3 | 0.06 | $23.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | KBD | 390 | exchange correspondence with K. Pritchard regarding confirmation of information relating to claims against properties (3074 Cheltenham, 7625 East End, 7635 East End, 7750Muskegon, 7201 Constance, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417Oglesby, 7922 Luella, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8529 Rhodes, 11318 Church, 2129 W 71st, 6749 Merrill, 7110 Cornell, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E 87th, 6554Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8517 Vernon) (.2) | 0.2 | 0.0060606 | $2.36 |
| January 2022 | Claims Administration & Objections | 01/19/22 | KBD | 390 | further exchange correspondence with J. Wine andM. Rachlis regarding discovery issues and review transcripts (Group 1) (.4). | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/19/22 | KBD | 390 | Confer with M. Rachlis, J. Wine, and A. Porter regarding discovery issues(Group 1) (1.8) | 1.8 | 0.36 | $140.40 |
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | Prepare for hearing before Judge Lee (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | study correspondence from J. Wine regarding recorded documents and operative instruments (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | study and revise draft order and exchange related correspondence (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding production of bank records to claimant and related proposed order (Group 1) (.4). | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | appear before Judge Lee on claimant's motion for additional discovery (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | telephone conference and exchange correspondence with M. Rachlis regarding discovery issues (Group 1) (.4) | 0.4 | 0.08 | $31.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | exchange correspondence regarding transcript (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/21/22 | KBD | 390 | exchange correspondence with A. Porter and J. Wine regarding production of bank statement (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/21/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claimant communication, position statement, and deposition (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/21/22 | KBD | 390 | study claimant's contention interrogatories (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/24/22 | KBD | 390 | Study and revise and exchange related correspondence with J. Wine and M. Rachlis (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/25/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding position statement planning (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/25/22 | KBD | 390 | study claimants' position statement (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| January 2022 | Claims Administration & Objections | 01/26/22 | KBD | 390 | Review claimant position statement and exchange related correspondence regarding logistics of sharing position statements with claimants (Group 1) (.3) | 0.3 | 0.06 | $23.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing information (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | study participants' position statements (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| April 2022 | Claims Administration & Objections | 04/04/22 | JR | 140 | Review email from J. Wine relating to Group 1 property excerpts and saving additional excerpts for various claimants (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance). | 0.2 | 0.04 | $5.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | further communication with J. Wine regarding additional proof of claim documents (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (.1) | 0.1 | 0.02 | $2.80 |
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | Review email from J. Wine requesting the consolidation of additional claimant documents related to properties (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (1.2) | 1.2 | 0.24 | $33.60 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchangecorrespondence with M. Rachlis and J. Wine regarding Receiver submissionon claims (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | study participants' position statements (Group 1) (.7) | 0.7 | 0.14 | $54.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| October 2021 | Claims Administration & Objections | 10/01/21 | JRW | 260 | conference with SEC and K. Duff regarding discovery (Group 1) (.5). | 0.5 | 0.1 | $26.00 |
| October 2021 | Claims Administration & Objections | 10/01/21 | JRW | 260 | confer with M. Rachlis and K. Duff regarding discovery planning (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/01/21 | MR | 390 | meetings with K. Duff and J. Wine (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| October 2021 | Claims Administration & Objections | 10/01/21 | MR | 390 | conferences with SEC, K. Duff and J. Wine (Group 1) (.5). | 0.5 | 0.1 | $39.00 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/01/21 | MR | 390 | Review materials to prepare for call on discovery (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| October 2021 | Claims Administration & Objections | 10/04/21 | AEP | 390 | Teleconference with J. Wine regarding preparing for depositions (Group 1). | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/04/21 | AW | 140 | email exchange with J. Wine regarding review of standard discovery responses (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/04/21 | AW | 140 | draft email to claimants regarding motion to compel and related communications with K. Duff and J. Wine (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/04/21 | JRW | 260 | review motion to compel filed by claimant, exhibits thereto, and court order of referral (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/04/21 | JRW | 260 | telephone conference with claimant regarding motion to compel and related follow-up correspondence (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/04/21 | JRW | 260 | conference with A. Porter and K. Duff regarding depositions (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/04/21 | JRW | 260 | continued review of claimant's discovery in preparation for deposition (Group 1) (1.3) | 1.3 | 0.26 | $67.60 |
| October 2021 | Claims Administration & Objections | 10/04/21 | JRW | 260 | work with A. Watychowicz on investor discovery responses (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/04/21 | MR | 390 | Attention to motion to compel and various related orders assigning matter (Group 1) (.3) | 0.3 | 0.06 | $23.40 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/05/21 | AW | 140 | revise letter to claimant's counsel and related correspondence with J. Wine (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| January 2022 | Business Operations | 01/05/22 | ED | 390 | review and analysis of insurance reimbursement and refunds relating to five properties (3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.3) | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/05/21 | AW | 140 | revise sheets on review of discovery responses and produced documents (Group 1) (1.6) | 1.6 | 0.32 | $44.80 |
| October 2021 | Claims Administration & Objections | 10/05/21 | JRW | 260 | draft correspondence to claimant's counsel regarding discovery deficiencies (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/05/21 | JRW | 260 | review and compile potential deposition exhibits and work on deposition outline (Group 1) (4.3) | 4.3 | 0.86 | $223.60 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| October 2021 | Claims Administration & Objections | 10/05/21 | JRW | 260 | conference with SEC (Group 1) (1.2) | 1.2 | 0.24 | $62.40 |
| October 2021 | Claims Administration & Objections | 10/05/21 | JRW | 260 | conference with K. Duff regarding potential depositions (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| October 2021 | Claims Administration & Objections | 10/05/21 | JRW | 260 | exchange correspondence with A. Porter regarding interpretation of recorder's site (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/06/21 | AW | 140 | work on claims group member list update (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/06/21 | AW | 140 | email exchange with K. Duff and J. Wine regarding supplemental discovery and communications with claimants (Group 1) (.2) | 0.2 | 0.04 | $5.60 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/06/21 | AW | 140 | communicate with J. Wine regarding revised list of emails (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/06/21 | AW | 140 | attention to supplemental production from claimant and related communication with J. Wine (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | conference call with SEC and claimants' counsel regarding discovery (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | conference call with A. Watychowicz regarding document production and notice issues (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | Conference with K. Duff and A. Porter regarding claimant discovery and related email regarding interrogatory answers (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with M. Rachlis and K. Duff regarding upcoming hearing (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | prepare summary of discovery plan to team (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | compile and send pleadings and correspondence relating to privilege log to SEC (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | study interrogatory answers (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | correspondence from claimants' counsel to investor claimants regarding document productions (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | correspondence with claimants' counsel and A. Watychowicz regarding supplemental document production, redactions, and re-subscribing to distribution list (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/06/21 | MR | 390 | Attention to various issues on discovery (Group 1). | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/07/21 | AEP | 390 | Read and analyze discovery responses in connection with claims process and read and respond to e-mails from J. Wine regarding discovery plans in connection with claims (Group 1). | 1.2 | 0.24 | $93.60 |
| October 2021 | Claims Administration & Objections | 10/07/21 | AW | 140 | attention to documents produced by title company and related email to J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/07/21 | AW | 140 | Attention to exchanges between claimant and counsel and related email response (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/07/21 | JRW | 260 | Exchange correspondence with claimants' counsel and K. Duff regarding document production deficiencies (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/07/21 | JRW | 260 | exchange correspondence with A. Porter regarding factual investigation (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/07/21 | JRW | 260 | draft response to claimant inquiry regarding discovery process (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/08/21 | AEP | 390 | Read and revise rider to subpoena in connection with claims associated with Group 1 (Group 1). | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/08/21 | AW | 140 | communicate with J. Wine regarding EB records database reminder to claimants (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/08/21 | AW | 140 | Communicate with A. Porter regarding response to subpoena and share received documents (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/08/21 | AW | 140 | attention to deposition subpoenas and update docket (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/08/21 | JRW | 260 | conference with A. Porter, K. Duff and M. Rachlis regarding depositions and planning (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/08/21 | JRW | 260 | Correspond with counsel for claimants regarding document production (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/08/21 | JRW | 260 | review draft subpoenas from claimants' counsel, prepare protocol for remote depositions, and related correspondence (Group 1) (1.3) | 1.3 | 0.26 | $67.60 |
| October 2021 | Claims Administration & Objections | 10/08/21 | JRW | 260 | draft riders to 30(b)(6) subpoenas and related exchange of redlines and correspondence with A. Porter and SEC (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| October 2021 | Claims Administration & Objections | 10/08/21 | JRW | 260 | further exchange of correspondence with A. Porter regarding discovery from title company (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/08/21 | MR | 390 | Attention to discovery related issues (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/08/21 | MR | 390 | conference with K. Duff, A. Porter and J. Wine regarding depositions (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/11/21 | JRW | 260 | correspondence with A. Porter regarding title companies (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/11/21 | JRW | 260 | telephone conferences with claimants' counsel regarding subpoenas (Group 1) (.2). | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/11/21 | JRW | 260 | Confer with A. Porter regarding revisions to subpoena rider (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/11/21 | JRW | 260 | correspondence with SEC and claimants' counsel regarding revisions to subpoena rider (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/12/21 | JRW | 260 | exchange various correspondence with SEC and claimants' counsel regarding 30(b)(6) deposition rider and deposition scheduling (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/13/21 | AW | 140 | email exchange with K. Duff and J. Wine regarding claimant's follow up regarding claims progress (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/13/21 | JRW | 260 | Review and comment on draft correspondence and related correspondence with K. Duff, M. Rachlis, and SEC (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/13/21 | MR | 390 | Attention to privilege log issues for Group 1 based on claimant's positions (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| October 2021 | Claims Administration & Objections | 10/14/21 | AW | 140 | email claimant regarding progress in claims process (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/14/21 | AW | 140 | call with J. Wine regarding set claims process schedule (Group 1) (.1). | 0.1 | 0.02 | $2.80 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/14/21 | JRW | 260 | exchange correspondence with A. Watychowicz regarding supplemental document production (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/14/21 | JRW | 260 | review correspondence regarding privilege log (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/15/21 | AW | 140 | attention to deposition subpoenas directed to claimants, issues with service, and related exchange with J. Wine (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| October 2021 | Claims Administration & Objections | 10/15/21 | JRW | 260 | Exchange correspondence regarding 30(b)(6) deposition notices (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/15/21 | JRW | 260 | work with A. Watychowicz to draft email to Group 1 claimants regarding deposition notices (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| October 2021 | Claims Administration & Objections | 10/15/21 | JRW | 260 | review notice of investor depositions and related correspondence with team (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/15/21 | MR | 390 | attention to issues on depositions (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/17/21 | AEP | 390 | Read all e-mail correspondence from J. Wine, all judicial orders pertaining to discovery, including deposition rules, and begin reviewing e-mail correspondence relating to underwriting of loan to SSDF5 Portfolio 1 (Group 1). | 2.8 | 0.56 | $218.40 |
| October 2021 | Claims Administration & Objections | 10/17/21 | JRW | 260 | Correspondence to team regarding upcoming depositions (Group 1). | 0.4 | 0.08 | $20.80 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/17/21 | MR | 390 | Attention to emails regarding discovery issues for claims (Group 1). | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/18/21 | AW | 140 | review supplemental production from claimant and related communications with J. Wine (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| October 2021 | Claims Administration & Objections | 10/18/21 | AW | 140 | communicate with J. Wine regarding responses to claimants' inquiries and related email responses (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/18/21 | AW | 140 | attention to email regarding limited discovery and related email to K. Duff (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/18/21 | AW | 140 | communicate with counsel regarding service list and restrictions (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/18/21 | AW | 140 | Attention to served deposition notices and docket events (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| October 2021 | Claims Administration & Objections | 10/18/21 | AW | 140 | re-add counsel for claimant to service list (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | conference call with claimants' counsel and counsel for SEC regarding 30(b)(6) deposition (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | correspondence to team regarding upcoming depositions (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | exchange correspondence regarding service of subpoena (Group 1) (.2) | 0.2 | 0.04 | $10.40 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | Exchange correspondence with claimants' counsel regarding distribution list (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | prepare analysis of Group 1 claims volume (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | correspondence and telephone conference with K. Duff and M. Rachlis regarding claims and discovery (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | confer with A. Watychowicz regarding supplemental document production (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | correspondence with K. Duff and A. Watychowicz regarding claimant inquiry (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | exchange correspondence with claimants' counsel regarding Group 1 service of deposition notices (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| April 2022 | Claims Administration & Objections | 04/19/22 | MR | 390 | confer with K. Duff and J. Wine regarding potential evidentiary hearing before Judge Lee (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | review notices of depositions and work with A. Watychowicz regarding docketing (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | review investor discovery responses in preparation for upcoming depositions (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| October 2021 | Claims Administration & Objections | 10/18/21 | MR | 390 | Conferences with K. Duff and J. Wine regarding claims work, potential avenues for claims resolution, and discovery issues, and attention to related emails (Group 1). | 0.8 | 0.16 | $62.40 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | communicate with J. Wine and K. Duff regarding claimant's email (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | review claims and contact information from claimants and email J. Wine (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | Review discovery responses received from claimant and report to J. Wine (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | reach out to claimant with request to confirm prior communications and request to contact counsel (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | review discovery responses and emails regarding claimants who are scheduled to be deposed (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | supplement scheduled depositions events with court reporter information and docket deposition notice (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | re-add counsel for claimant to distribution list and confirm firm's emails are still listed (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JR | 140 | perform database research in preparation for upcoming depositions (Group 1) (2.5). | 2.5 | 0.5 | $70.00 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JR | 140 | Review email from J. Wine regarding database research in preparation for upcoming depositions (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JR | 140 | teleconference with J. Wine and follow-up emails regarding database research in preparation for upcoming depositions (Group 1) (1.3) | 1.3 | 0.26 | $36.40 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | correspondence to team regarding notice to Group 1 claimant, motion to compel, and upcoming depositions (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | search for records in database and related exchange with vendor support (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | Conference with J. Rak and follow-up emails regarding database research in preparation for upcoming depositions (Group 1) (1.3) | 1.3 | 0.26 | $67.60 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | confer with A. Watychowicz regarding review of claimants' discovery responses (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | correspondence to claimant regarding notices, standard discovery, and noticed deposition (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | continued review of investor discovery responses (Group 1) (1.8). | 1.8 | 0.36 | $93.60 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | correspondence to claimants' counsel regarding deposition notices and Group 1 distribution list (Group 1) (.1); | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/19/21 | MR | 390 | Attention to various issues on deposition and motion to compel (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/20/21 | AW | 140 | Communicate with J. Wine regarding her call with claimant, attention to counsel communication, and email claimant past correspondence from the Receiver (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| October 2021 | Claims Administration & Objections | 10/20/21 | AW | 140 | confirm addition of counsel to distribution list (Group 1) (.1). | 0.1 | 0.02 | $2.80 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/20/21 | JR | 140 | further communication with J. Wine relating to the EB documents database research related to upcoming depositions (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JR | 140 | Teleconference with J. Wine regarding review of database research in preparation for upcoming depositions (Group 1) (.9) | 0.9 | 0.18 | $25.20 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JR | 140 | perform database research in preparation for upcoming depositions (Group 1) (3.9). | 3.9 | 0.78 | $109.20 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | exchange correspondence with SEC (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | Confer with J. Rak and vendor support regarding database research (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | review tagged documents regarding upcoming depositions and related communications with J. Rak (Group 1) (2.4). | 2.4 | 0.48 | $124.80 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | review deposition subpoena to SEC and related correspondence to A. Porter (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | telephone conference with claimants' counsel regarding upcoming depositions (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | correspondence with A. Watychowicz and claimant regarding service of pleadings, orders and discovery requests and responses (Group 1) (.4) | 0.4 | 0.08 | $20.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/21/21 | AW | 140 | attention to emails regarding preparation of deposition exhibits and change of time of depositions (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JR | 140 | teleconference with J. Wine regarding review of database research in preparation for upcoming depositions (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JR | 140 | perform database research in preparation for upcoming claimant depositions (Group 1) (3.0). | 3.0 | 0.6 | $84.00 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JR | 140 | Communication with EB documents database customer service (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JRW | 260 | telephone conference with counsel for SEC (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JRW | 260 | continue drafting deposition outline (Group 1) (.7). | 0.7 | 0.14 | $36.40 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JRW | 260 | Exchange correspondence with A. Watychowicz and A. Porter regarding claimant communication, deposition preparation, and correspondence from court reporter (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JRW | 260 | identify exhibits for upcoming depositions and confer with A. Watychowicz regarding preparation of same (Group 1) (1.6) | 1.6 | 0.32 | $83.20 |
| October 2021 | Claims Administration & Objections | 10/22/21 | AEP | 390 | Teleconference with J. Wine to review relevant potential exhibits and preparation for deposition (Group 1). | 1.1 | 0.22 | $85.80 |
| October 2021 | Claims Administration & Objections | 10/22/21 | AW | 140 | email claimant regarding discovery responses, access, and confidentiality issue (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/22/21 | AW | 140 | attention to changed deposition times and update docket (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/22/21 | AW | 140 | Review online link containing discovery responses and supplement with additional discovery (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| October 2021 | Claims Administration & Objections | 10/22/21 | JR | 140 | Perform database research in preparation for upcoming claimant depositions (7750 Muskegon, 7625 East End, 3074 Cheltenham, 7201 Constance). | 3.4 | 0.85 | $119.00 |
| October 2021 | Claims Administration & Objections | 10/22/21 | JRW | 260 | telephone conference and email correspondence with claimant's counsel and SEC regarding procedures and scheduling for upcoming depositions (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| October 2021 | Claims Administration & Objections | 10/22/21 | JRW | 260 | Correspondence with claimant regarding judge's orders, communications from Receiver, and materials accessible to Group 1 claimants (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/22/21 | JRW | 260 | continued preparation and identification of exhibits for upcoming depositions (Group 1) (2.9) | 2.9 | 0.58 | $150.80 |
| October 2021 | Claims Administration & Objections | 10/22/21 | JRW | 260 | exchange correspondence with claimants' counsel regarding notice to claimants of rescheduled deposition (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/22/21 | JRW | 260 | meet with A. Porter to prepare for deposition and related update of files (Group 1) (1.6) | 1.6 | 0.32 | $83.20 |
| October 2021 | Claims Administration & Objections | 10/23/21 | AEP | 390 | Review and analyze e-mails of main EquityBuild principals and other documents assembled by J. Wine, review and analyze documents pertaining to refinancing of properties quitclaimed to entity, prepare deposition outline and exhibits in connection with deposition (Group 1). | 4.5 | 0.9 | $351.00 |
| October 2021 | Claims Administration & Objections | 10/25/21 | AEP | 390 | Attend and participate in Zoom deposition (Group1). | 2.1 | 0.42 | $163.80 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/25/21 | AW | 140 | update docket entries for rescheduled depositions (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/25/21 | AW | 140 | attention to exhibits received from counsel and related email to J. Wine (.1) | 0.1 | 0.02 | $2.80 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| October 2021 | Claims Administration & Objections | 10/25/21 | JR | 140 | Perform database research in preparation for upcoming claimant depositions related to institutional lender's inquiries of various claims (Group 1) (2.5) | 2.5 | 0.5 | $70.00 |
| October 2021 | Claims Administration & Objections | 10/25/21 | JR | 140 | communication with J. Wine regarding files related to recent claimant search (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| October 2021 | Claims Administration & Objections | 10/25/21 | JR | 140 | exchange communication with client services requesting resolutions to several issues regarding EB documents database (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/25/21 | JRW | 260 | confer with A. Porter regarding deposition and exhibits (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/25/21 | JRW | 260 | Correspond with court reporter regarding deposition exhibits (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/25/21 | JRW | 260 | work on deposition exhibits (Group 1) (.2) | 0.2 | 0.04 | $10.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/25/21 | JRW | 260 | review discovery productions, proofs of claim and database search results in preparation for depositions (Group 1) (3.8). | 3.8 | 0.76 | $197.60 |
| October 2021 | Claims Administration & Objections | 10/26/21 | AW | 140 | Attention to emails regarding cancellation, addition, and change of date and time of depositions and update docket (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/26/21 | AW | 140 | email J. Wine requested claims documents (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/26/21 | AW | 140 | email exchange regarding notification to claimants about scheduled hearing (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/26/21 | AW | 140 | regroup discovery folder and related email to J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JR | 140 | Conduct database research in preparation for upcoming claimant depositions related to institutional lender's inquiries of various claims (Group 1). | 2.3 | 0.46 | $64.40 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | review court order regarding hearing and related correspondence regarding notice to claimants (Group 1) (.2). | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | telephone conference with K. Duff and M. Rachlis in preparation for hearing on motion to compel (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | exchange correspondence with claimants' counsel and court reporter regarding exhibits (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | Attend claimant deposition (Group 1) (1.7) | 1.7 | 0.34 | $88.40 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | telephone conference and email correspondence regarding deposition testimony (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | additional deposition preparation (Group 1) (1.6) | 1.6 | 0.32 | $83.20 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | telephone conference and correspondence with K. Duff and M. Rachlis regarding depositions (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | attend claimant deposition (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | attend claimant deposition (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| October 2021 | Claims Administration & Objections | 10/26/21 | MR | 390 | telephone conference with SEC (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/26/21 | MR | 390 | Review materials regarding motion to compel (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/26/21 | MR | 390 | attention to correspondence and telephone conference with J. Wine and K. Duff regarding investor claimant depositions and hearing before Judge Kim (Group 1) (.6) | 0.6 | 0.12 | $46.80 |
| October 2021 | Claims Administration & Objections | 10/27/21 | AW | 140 | email with J. Wine regarding draft email and email claimants regarding motion to compel and related orders (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/27/21 | AW | 140 | review discovery responses and related email to J. Wine (Group 1) (.2). | 0.2 | 0.04 | $5.60 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/27/21 | AW | 140 | Email claimant's counsel regarding update to claimants' discovery folder and access to same (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/27/21 | AW | 140 | attention to email exchanges between claimants and related emails to individual claimants (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/27/21 | AW | 140 | forward correspondence from claimants to K. Duff and J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/27/21 | AW | 140 | review files and communicate with J. Wine regarding discovery responses (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JR | 140 | exchange communication with J. Wine related to completion of project regarding database and communication between claimants and EquityBuild employees (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JR | 140 | Conduct database research in anticipation of claimant depositions (Group 1) (.8) | 0.8 | 0.16 | $22.40 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JR | 140 | exchange communication with database customer support regarding searches in the database (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | Confer with A. Watychowicz regarding claimant and counsel emails and organization of discovery folders (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | review claimant correspondence (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | appearance in court before Judge Kim on claimants' motion to compel (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | correspondence with claimants' counsel regarding upcoming depositions (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | attend claimant deposition (Group 1) (1.7) | 1.7 | 0.34 | $88.40 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | telephone conference with SEC (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | exchange correspondence with court reporter regarding deposition exhibits (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | correspondence with SEC and upload documents (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | continued review of discovery materials, proofs of claim and database search results in preparation for upcoming depositions (Group 1) ( 4.9) | 4.9 | 0.98 | $254.80 |
| October 2021 | Claims Administration & Objections | 10/28/21 | AW | 140 | forward correspondence from claimants to K. Duff and J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/28/21 | AW | 140 | email claimants regarding past and upcoming depositions (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/28/21 | AW | 140 | review and thorough calculation of claimant's return and related email to J. Wine (Group 1) (.5) | 0.5 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/28/21 | JRW | 260 | review deposition exhibits and related exchanges of correspondence with claimants' counsel (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Claims Administration & Objections | 10/28/21 | JRW | 260 | Review documents and prepare for upcoming depositions (Group 1) (4.6) | 4.6 | 0.92 | $239.20 |
| October 2021 | Claims Administration & Objections | 10/28/21 | JRW | 260 | telephone conference with K. Duff regarding depositions (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/28/21 | JRW | 260 | attend claimant deposition (Group 1) (1.2) | 1.2 | 0.24 | $62.40 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| October 2021 | Claims Administration & Objections | 10/29/21 | AW | 140 | review discovery responses and related email to J. Wine (Group 1) (.3). | 0.3 | 0.06 | $8.40 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| October 2021 | Claims Administration & Objections | 10/29/21 | AW | 140 | Attention to voice messages from claimants and related email responses (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/29/21 | AW | 140 | communicate with J. Wine regarding email traffic and next steps (Group 1) (.2) | 0.2 | 0.04 | $5.60 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/29/21 | AW | 140 | attention to email regarding claimants' relation, supplement notes, and related email to J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/29/21 | AW | 140 | attention to documents provided by claimant scheduled for deposition and related email to J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | Confer with claimants' counsel and document vendor regarding deposition exhibits and related review of same (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | attend deposition (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | continued preparation for depositions (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | attend deposition of M. Turzewski (Group 1) (3.8) | 3.8 | 0.76 | $197.60 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | telephone conference with A. Watychowicz regarding distribution of discovery materials and email distribution list (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | correspondence with SEC (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | telephone conference and exchange correspondence with claimants' counsel regarding deposition and exhibits (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | review additional document production from claimant (Group 1) (.2) | 0.2 | 0.04 | $10.40 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | update list of key facts (Group 1) (.5). | 0.5 | 0.1 | $26.00 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Claims Administration & Objections | 11/01/21 | KBD | 390 | exchange correspondence with J. Wine regarding communication with Group 1 claimants (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/01/21 | KBD | 390 | study claimant motion to disclose expert, study related case law, and exchange various related correspondence (Group 1) (1.5). | 1.5 | 0.3 | $117.00 |
| November 2021 | Claims Administration & Objections | 11/02/21 | KBD | 390 | attention to correspondence with Court regarding potential for settlement discussions and exchange related correspondence (Group 1) (.3) | 0.3 | 0.06 | $23.40 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/02/21 | KBD | 390 | telephone conference with SEC (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/02/21 | KBD | 390 | confer with J. Wine regarding Court order on expert disclosure (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/03/21 | KBD | 390 | Telephone conferences with J. Wine and attention to correspondence regarding depositions (Group 1). | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/04/21 | KBD | 390 | exchange correspondence regarding deposition transcripts (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/04/21 | KBD | 390 | Confer with team regarding deposition testimony of title company representative and related issues and analysis (Group 1) (.8) | 0.8 | 0.16 | $62.40 |
| November 2021 | Claims Administration & Objections | 11/07/21 | KBD | 390 | draft correspondence regarding motion to modify claims process schedule (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/07/21 | KBD | 390 | Study and revise motion to modify claims process schedule (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/08/21 | KBD | 390 | attention to deposition transcripts (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/08/21 | KBD | 390 | Study numerous revisions to, and telephone conferences and exchange various correspondence regarding claims process schedule (Group 1) (2.0) | 2.0 | 0.4 | $156.00 |
| November 2021 | Claims Administration & Objections | 11/09/21 | KBD | 390 | Exchange correspondence with M. Rachlis and J. Wine regarding claims process scheduling order and communications with participants (Group 1). | 0.2 | 0.04 | $15.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/10/21 | KBD | 390 | Confer with M. Rachlis regarding schedule, expert discovery, disclosures, and upcoming hearing (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/11/21 | KBD | 390 | Telephone conferences and exchange correspondence regarding claims schedule (Group 1) (.7) | 0.7 | 0.14 | $54.60 |
| November 2021 | Claims Administration & Objections | 11/11/21 | KBD | 390 | telephone conference with SEC (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/11/21 | KBD | 390 | attention to further communications with J. Wine regarding Group 1 schedule (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/12/21 | KBD | 390 | Telephone conference with SEC (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/14/21 | KBD | 390 | Study and revise draft disclosure and draft related correspondence to J. Wine and M. Rachlis (Group 1). | 1.0 | 0.2 | $78.00 |
| November 2021 | Claims Administration & Objections | 11/15/21 | KBD | 390 | confer with A. Watychowicz regarding communication with claimants (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/15/21 | KBD | 390 | exchange correspondence with J. Wine and K. Pritchard regarding claimant and claim (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/15/21 | KBD | 390 | Confer with M. Rachlis, A. Porter, and J. Wine regarding analysis of potential avoidance disclosures (Group 1) (1.3) | 1.3 | 0.26 | $101.40 |
| November 2021 | Claims Administration & Objections | 11/15/21 | KBD | 390 | study revisions to draft disclosure and exchange related correspondence with M. Rachlis and J. Wine (Group 1) (.6). | 0.6 | 0.12 | $46.80 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/16/21 | KBD | 390 | study correspondence from K. Pritchard regarding claimant information (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/16/21 | KBD | 390 | Telephone conference with SEC (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/16/21 | KBD | 390 | telephone conference with J. Wine and M. Rachlis regarding draft disclosure (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| November 2021 | Claims Administration & Objections | 11/17/21 | KBD | 390 | attention to expert discovery (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/17/21 | KBD | 390 | study revised disclosure and exchange related correspondence with J. Wine (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Claims Administration & Objections | 01/03/22 | AW | 140 | email exchanges regarding revisions to position statement template, approval of counsel, and serve on claimants (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| November 2021 | Claims Administration & Objections | 11/18/21 | KBD | 390 | work on disclosure and related correspondence (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/18/21 | KBD | 390 | further telephone conference with M. Rachlis and J. Wine regarding hearing and process (Group 1) (.5) | 0.5 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/03/22 | JRW | 260 | Confer with A. Watychowicz regarding avoidance disclosure (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/03/22 | JRW | 260 | correspondence with claimants' counsel regarding deposition exhibits (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/19/21 | KBD | 390 | Exchange correspondence with J. Wine regarding proposed order on claims process (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/03/22 | JRW | 260 | revise position statement template and related correspondence to Group 1 claimants and related correspondence with K. Duff, M. Rachlis and SEC (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| January 2022 | Claims Administration & Objections | 01/03/22 | MR | 390 | Attention to template for claimants' position statements and related issues(Group 1). | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/04/22 | AW | 140 | Attention to numerous emails regarding position statement, revisions to followup email to claimants regarding position statement and related email (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| January 2022 | Claims Administration & Objections | 01/04/22 | AW | 140 | attention to order regarding rebuttal experts and related email to K. Duff and M. Rachlis (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/23/21 | KBD | 390 | Telephone conference with SEC (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/23/21 | KBD | 390 | exchange correspondence with A. Porter and J. Wine regarding expert discovery (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/04/22 | JRW | 260 | draft correspondence to Group 1 claimants regarding position statement and related correspondence regarding revisions to same (Group 1) (.4) | 0.4 | 0.08 | $20.80 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/04/22 | JRW | 260 | correspondence with claimants' counsel, SEC, and K. Duff regarding Judge Kim's order regarding rebuttal expert (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/04/22 | JRW | 260 | Attention to claimant inquiries regarding position statement and related correspondence with team and telephone conference with SEC (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/04/22 | MR | 390 | Attention to communications regarding position statement and other orders (Group 1). | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/05/22 | AW | 140 | Attention to emails from claimants forwarding position statements and related email exchange with K. Duff and J. Wine (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/05/22 | AW | 140 | communicate with J. Wine regarding receiver's disclosure (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/05/22 | JRW | 260 | Review claimants' position statement (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/05/22 | JRW | 260 | review court's order regarding rebuttal expert and related communications with K. Duff (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/05/22 | JRW | 260 | review expert deposition transcript and prepare notes regarding same (Group 1) (1.1). | 1.1 | 0.22 | $57.20 |
| January 2022 | Claims Administration & Objections | 01/05/22 | JRW | 260 | correspondence with team regarding procedure for responding to, serving and filing claimant position statements (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/05/22 | JRW | 260 | correspondence with claimants' counsel, SEC and Judge Kim's clerk regarding court's order regarding expert discovery (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/05/22 | MR | 390 | Attention to status on expert issues and attention to order and emails regarding same (Group 1). | 0.1 | 0.02 | $7.80 |
| April 2022 | Claims Administration & Objections | 04/22/22 | JRW | 260 | Appearance at status hearing on issues related to single claim process and Group 1 proceedings (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6749 Merrill, 6759 Indiana, 6825 Indiana, 7110 Cornell, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.6) | 0.6 | 0.0181818 | $4.73 |
| January 2022 | Claims Administration & Objections | 01/06/22 | JRW | 260 | additional legal research and review and revise draft disclosure (Group 1)(1.6) | 1.6 | 0.32 | $83.20 |
| January 2022 | Claims Administration & Objections | 01/06/22 | JRW | 260 | continued review of expert deposition and expert report (Group 1) (2.4) | 2.4 | 0.48 | $124.80 |
| January 2022 | Claims Administration & Objections | 01/06/22 | JRW | 260 | exchange correspondence with K. Pritchard regarding revisions to disclosure and preparation for filing same (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/06/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding avoidance disclosure (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/06/22 | KMP | 140 | Review draft avoidance disclosure and related communications with J. Wine (Group 1). | 0.4 | 0.08 | $11.20 |
| January 2022 | Claims Administration & Objections | 01/06/22 | MR | 390 | Attention to draft disclosure and review related deposition excerpts and materials (Group 1). | 2.5 | 0.5 | $195.00 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/07/22 | JRW | 260 | confer with K. Pritchard regarding certificate of service (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/07/22 | JRW | 260 | continued review of expert reports and notes from expert deposition (Group 1) (.4). | 0.4 | 0.08 | $20.80 |
| January 2022 | Claims Administration & Objections | 01/07/22 | JRW | 260 | Review redlines, review and update citations, and further revise disclosure statement (Group 1) (3.3) | 3.3 | 0.66 | $171.60 |
| January 2022 | Claims Administration & Objections | 01/07/22 | KMP | 140 | Revise, finalize, and file avoidance disclosure and related communications with J. Wine (Group 1). | 1.1 | 0.22 | $30.80 |
| January 2022 | Claims Administration & Objections | 01/07/22 | MR | 390 | Review and comment on disclosures and follow up on same (Group 1). | 2.0 | 0.4 | $156.00 |
| January 2022 | Claims Administration & Objections | 01/10/22 | AW | 140 | Attention to claimant email request for position statement and related email response (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/10/22 | AW | 140 | attention to joint status report regarding rebuttal expert and related email to counsel (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Kingston, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/22/22 | KMP | 140 | Calculate total funds held in accounts for Group 1 properties and related communication with K. Duff (Group 1). | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/10/22 | JRW | 260 | Exchange correspondence with claimants' counsel regarding status report on expert discovery and review and comment on draft of same (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| April 2022 | Claims Administration & Objections | 04/22/22 | MR | 390 | Further prepare for and participate in hearing (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6749 Merrill, 6759 Indiana, 6825 Indiana, 7110 Cornell, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.9) | 0.9 | 0.0272727 | $10.64 |
| January 2022 | Claims Administration & Objections | 01/11/22 | AW | 140 | attention to received position statements and related communication with J. Wine (Group 1) (.7) | 0.7 | 0.14 | $19.60 |
| January 2022 | Claims Administration & Objections | 01/11/22 | AW | 140 | attention to marked deposition exhibits and update records (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| January 2022 | Claims Administration & Objections | 01/11/22 | JRW | 260 | review claimants' position statements and related correspondence with A. Watychowicz (Group 1) (.1). | 0.1 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/12/22 | JRW | 260 | Review position statements (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/13/22 | AW | 140 | Respond to claimant regarding submission (Group 1). | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/14/22 | AW | 140 | Communicate with claimant regarding update to contact information (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/14/22 | AW | 140 | attention to claimant's motion regarding additional discovery and update docket (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/14/22 | MR | 390 | Attention to motion for additional discovery on Group 1 (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/15/22 | AEP | 390 | Prepare e-mail to claimants' counsel regarding expert discovery issue and potential discovery (Group 1). | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/17/22 | AW | 140 | Attention to numerous position statements from claimants (Group 1) (1.2) | 1.2 | 0.24 | $33.60 |
| January 2022 | Claims Administration & Objections | 01/17/22 | AW | 140 | email exchange with claimant regarding position statement template (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/17/22 | MR | 390 | Attention to emails and discovery related issues (Group 1). | 0.2 | 0.04 | $15.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AEP | 390 | Read motion for leave to take additional discovery filed by claimant in connection with Claims Group 1 and prepare for related discussion (Group1). | 0.4 | 0.08 | $31.20 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Claims Administration & Objections | 01/18/22 | MR | 390 | Review and attention to motion for discovery (Group 1). | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and J. Wine regarding discovery issues, use of proceeds of refinance, and related matters (Group 1). | 1.8 | 0.36 | $140.40 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | Call with J. Wine regarding position statements, redactions, and upcoming filing (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | attention to email from claimants and related email to K. Duff and J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | work on redactions to position statements court filing (Group 1) (2.4). | 2.4 | 0.48 | $67.20 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | JRW | 260 | telephone conference with A. Watychowicz regarding position statements, redactions, and upcoming filing (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/19/22 | JRW | 260 | Correspondence with SEC and claimants' counsel regarding discovery sought by claimant (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/19/22 | JRW | 260 | extended conference with K. Duff, A. Porter and M. Rachlis regarding response to discovery motion, preparation for hearing, and evidence supporting claim (Group 1) (1.8) | 1.8 | 0.36 | $93.60 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/19/22 | JRW | 260 | review hearing transcripts in preparation for hearing on discovery motion and related correspondence with M. Rachlis (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| January 2022 | Claims Administration & Objections | 01/19/22 | MR | 390 | Review motion and attention to various issues on motion for discovery and to prepare for hearing (Group 1) (1.5) | 1.5 | 0.3 | $117.00 |
| January 2022 | Claims Administration & Objections | 01/19/22 | MR | 390 | conferences regarding motion for discovery with J. Wine, K. Duff and A. Porter (Group 1) (1.0). | 1.0 | 0.2 | $78.00 |
| January 2022 | Claims Administration & Objections | 01/20/22 | AW | 140 | Complete redactions of received position statements for court filings and related email to J. Wine (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| January 2022 | Claims Administration & Objections | 01/20/22 | AW | 140 | draft response to claimants (Group1) (.2). | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/20/22 | JRW | 260 | appear telephonically in court on claimant's motion for discovery (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| January 2022 | Claims Administration & Objections | 01/20/22 | JRW | 260 | Analysis of evidence relating to avoidance claim and related correspondence with M. Rachlis and K. Duff (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| January 2022 | Claims Administration & Objections | 01/20/22 | JRW | 260 | telephone conference with claimants' counsel regarding document production (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/20/22 | JRW | 260 | review and revise proposed order and related correspondence with K. Duff, M. Rachlis and claimants' counsel (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/20/22 | MR | 390 | Prepare for and participate in hearing on discovery (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/20/22 | MR | 390 | attention to various issues on draft order (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/20/22 | MR | 390 | conference with K. Duff (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/21/22 | AW | 140 | Correspond with J. Wine regarding claimants' position statements (Group 1)(.1) | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/21/22 | AW | 140 | Email exchanges with claimant regarding service of position statements, email service, and status on sold properties (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| January 2022 | Claims Administration & Objections | 01/21/22 | AW | 140 | communicate with J. Wine regarding bank statement, research regarding same, and related email to J. Wine (Group 1) (.3). | 0.3 | 0.06 | $8.40 |
| January 2022 | Claims Administration & Objections | 01/21/22 | AW | 140 | draft response to claimants regarding representation by counsel and position statement and related email to claimant (Group 1) (.2) | 0.2 | 0.04 | $5.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | Confer with M. Rachlis regarding claimant inquiry and position statements (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | review and revise draft status report (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | correspondence with SEC, claimants' counsel and EB team regarding status report and related review of hearing transcript (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | confer with A. Watychowicz regarding plan for filing of claimants' position statements (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | confer with A. Watychowicz regarding position statements (.2) | 0.2 | 0.04 | $10.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | review contention discovery requests (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | confer with A. Watychowicz and A. Porter regarding bank statements and related searches for same (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | correspondence to claimants' counsel regarding document production (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/21/22 | MR | 390 | Attention to claims status report related issues (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/21/22 | MR | 390 | conferences regarding various issues on position statements and discovery issues with J. Wine (Group 1) (.2). | 0.2 | 0.04 | $15.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/21/22 | MR | 390 | Attention to various issues on position statements and discovery issues (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/25/22 | AW | 140 | Exchange correspondence with claimant regarding his duplicative submission (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/25/22 | JRW | 260 | confer with A. Watychowicz regarding claimant distribution list and claimant inquiry (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| January 2022 | Claims Administration & Objections | 01/25/22 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding Receiver's position statement (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/25/22 | MR | 390 | confer with K. Duff and J. Wine regarding position statement planning (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/26/22 | AW | 140 | respond to claimant regarding filing of position statements (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/26/22 | AW | 140 | call with J. Wine regarding communication issues for claimant, work on resolution of problem, and related emails to claimants (Group 1) (.8) | 0.8 | 0.16 | $22.40 |
| January 2022 | Claims Administration & Objections | 01/26/22 | AW | 140 | work on review of claimants' position statements and redactions (Group 1) (2.3). | 2.3 | 0.46 | $64.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/26/22 | JRW | 260 | exchange correspondence with K. Duff regarding claimants' position statements (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/26/22 | JRW | 260 | telephone conferences with A. Watychowicz regarding claimants' position statements and Group 1 distribution list and review and revise draft correspondence to claimant (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |
| January 2022 | Claims Administration & Objections | 01/26/22 | MR | 390 | Exchange regarding issue of timing for distribution of position statements (Group 1) (.1) | 0.1 | 0.02 | $7.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| January 2022 | Claims Administration & Objections | 01/27/22 | AW | 140 | call with J. Wine regarding claimants' position statements (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/27/22 | AW | 140 | attention to received claimants' position statements, forward filed statements to counsel, review received statements, and redactions (Group 1) (2.7) | 2.7 | 0.54 | $75.60 |
| January 2022 | Claims Administration & Objections | 01/27/22 | AW | 140 | draft email to claimants regarding stricken hearing and send same (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/27/22 | AW | 140 | work on follow up response to claimant with email issues (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/27/22 | AW | 140 | correspond with J. Wine regarding received claimants' position statements (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | JRW | 260 | confer with A. Watychowicz regarding claimant position statements and service of same (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |
| January 2022 | Claims Administration & Objections | 01/27/22 | MR | 390 | Preparation for upcoming meeting and hearing regarding claims review and disclosures for Group 1 and start review of same (Group 1) (.8) | 0.8 | 0.16 | $62.40 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | Call with J. Wine regarding position statements (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | attention to received position statements, forward filed statements to counsel, review received statements, and redactions (Group 1) (1.8) | 1.8 | 0.36 | $50.40 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | forward position statements to claimant (Group 1) (.2) | 0.2 | 0.04 | $5.60 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | review further redactions to positionstatements and related email to J. Rak (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | call with J. Rak regarding further review of position statements (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | draft response to claimants regarding position statements submitted after deadline and related email exchange with J. Wine (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | update position statements and an index and related email to J. Wine (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JR | 140 | exchange correspondence with A. Watychowicz regarding additional items on claimant positions statements that need to be redacted (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (.1) | 0.1 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | JR | 140 | Review position statements for personal information (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (1.8) | 1.8 | 0.36 | $50.40 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JR | 140 | Exchange communication with A. Watychowicz requesting a review of redacted position statements related to claimants (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (.3) | 0.3 | 0.06 | $8.40 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JR | 140 | communication with J. Wine requesting status on future steps on claimant position statement in anticipation of the upcoming filing (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (.1). | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JR | 140 | exchange correspondence with J. Wine regarding review of all claims against property(7625 S East End) (.8) | 0.8 | 0.8 | $112.00 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding Receiver's position statement and related review of spreadsheets (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | conference with J. Rak regarding claims analysis for Receiver's submission (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | attention to correspondence from claimants and counsel regarding EquityBuild documents database (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | analyze position statements filed by claimants (Group 1) (4.3) | 4.3 | 0.86 | $223.60 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | conferwith J. Rak regarding claim analysis for position statement (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | review draft joint status report and related correspondence with claimants' counsel (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | Attention to claimant inquiry regarding position statement (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | review position statements (Group 1) (.7). | 0.7 | 0.14 | $36.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| January 2022 | Claims Administration & Objections | 01/28/22 | MR | 390 | Attention to various issues on claims library and other related issues (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/28/22 | MR | 390 | Attention to various issues on position statements and form and substancefor response to same (Group 1) (.8) | 0.8 | 0.16 | $62.40 |
| November 2021 | Claims Administration & Objections | 11/01/21 | AEP | 390 | Teleconference with J. Wine regarding deposition and future depositions associated with resolution of Group 1 claims (Group 1). | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/28/22 | MR | 390 | continue review of position statements and related exchanges with J. Wine (Group 1) (2.2) | 2.2 | 0.44 | $171.60 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/01/21 | JRW | 260 | review motion for leave to retain expert and related correspondence with K. Duff and M. Rachlis (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/01/21 | JRW | 260 | exchange correspondence with K. Duff and A. Watychowicz regarding Group 1 distribution list (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/01/21 | JRW | 260 | exchange correspondence with claimants' counsel regarding service of process on investor lender (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/01/21 | JRW | 260 | confer with A. Porter regarding upcoming deposition (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| November 2021 | Claims Administration & Objections | 11/01/21 | JRW | 260 | correspondence with claimants' counsel regarding deposition (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/01/21 | MR | 390 | Attention to motion regarding expert issues and related communications (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| February 2022 | Claims Administration & Objections | 02/02/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding communication with claimant regarding position statements (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/02/22 | KBD | 390 | exchange correspondence with J. Wine regarding proposed joint status report on discovery (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/03/22 | KBD | 390 | study and revise notice of filing of position statements (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding response to claimant relating to position statement (Group 1). | 0.1 | 0.02 | $7.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/02/21 | AW | 140 | review transcripts for expert discovery references and related email to team (Group 1) (.3). | 0.3 | 0.06 | $8.40 |
| November 2021 | Claims Administration & Objections | 11/02/21 | JRW | 260 | correspondence with Magistrate Judge Kim, claimants' counsel and SEC regarding potential settlement of claims and related email exchange with K. Duff (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/03/22 | KBD | 390 | exchange correspondence regarding communication with claimants regarding position statements (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/07/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding Group 1 position statement and related analysis and issues (Group 1) (.8) | 0.8 | 0.16 | $62.40 |
| November 2021 | Claims Administration & Objections | 11/02/21 | JRW | 260 | correspondence with claimants' counsel regarding privilege log and discovery of title insurance claim (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/02/21 | JRW | 260 | exchange correspondence with (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/07/22 | KBD | 390 | Exchange correspondence with M. Rachlis and J. Wine regarding preparationfor hearing before Judge Lee (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 8030 Marquette, 8104 Kingston, 8403Aberdeen, 8529 Rhodes, 11318 Church, 2129 W 71st, 6749 Merrill, 7110 Cornell, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E87th, 6554 Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8517 Vernon) (.2) | 0.2 | 0.0060606 | $2.36 |
| November 2021 | Claims Administration & Objections | 11/02/21 | JRW | 260 | Additional correspondence with M. Rachlis regarding motion to retain expert (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| November 2021 | Claims Administration & Objections | 11/02/21 | JRW | 260 | attend deposition (Group 1) (2.9) | 2.9 | 0.58 | $150.80 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/02/21 | JRW | 260 | final preparation for deposition and related review of second amended privilege log (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/02/21 | MR | 390 | attention to outreach from magistrate and related follow up (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/02/21 | MR | 390 | Attention to possible response to motion, and related review and follow up with K. Duff and J. Wine (.3) | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/03/21 | AW | 140 | follow up with J. Wine regarding claimant's email (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/03/21 | JRW | 260 | email exchange with claimants' counsel and SEC regarding discovery (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/03/21 | JRW | 260 | attend deposition (Group 1) (3.0) | 3.0 | 0.6 | $156.00 |
| November 2021 | Claims Administration & Objections | 11/03/21 | JRW | 260 | confer with A. Watychowicz regarding deposition transcripts and exhibits (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/03/21 | JRW | 260 | Prepare for upcoming deposition and related exchanges with counsel and A. Watychowicz regarding deposition exhibits (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| November 2021 | Claims Administration & Objections | 11/03/21 | JRW | 260 | telephone conferences with claimants' counsel and K. Duff regarding depositions (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/07/22 | KBD | 390 | work with A. Watychowicz oncommunications with claimant regarding claim and position statement opportunity (Group 1) (.1). | 0.1 | 0.02 | $7.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/04/21 | AEP | 390 | Teleconference with team regarding legal and factual issues associated with litigation of priority dispute (Group 1). | 0.8 | 0.16 | $62.40 |
| November 2021 | Claims Administration & Objections | 11/04/21 | AW | 140 | correspond with J. Wine regarding claimants' documents and pending response (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/08/22 | KBD | 390 | exchange correspondence with J. Wine regarding claimant claim and failure to provide supporting records (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/04/21 | JRW | 260 | Conference call with A. Porter, K. Duff, M. Rachlis and A. Watychowicz regarding deposition testimony and potential further discovery (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| November 2021 | Claims Administration & Objections | 11/04/21 | JRW | 260 | telephone conference with K. Duff regarding claims issues strategy and planning (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| February 2022 | Claims Administration & Objections | 02/08/22 | KBD | 390 | review correspondence from J. Wine regarding notes relating to claims submission (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/04/21 | JRW | 260 | conference call with claimants' counsel and SEC regarding fact and expert discovery (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/04/21 | JRW | 260 | review deposition transcripts and exhibits (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/04/21 | MR | 390 | Conferences on various discovery issues (Group 1). | 0.8 | 0.16 | $62.40 |
| November 2021 | Claims Administration & Objections | 11/05/21 | AW | 140 | communicate with K. Duff and J. Wine regarding priority issues and related email to claimant (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/05/21 | AW | 140 | attention to shared files and confirm receipt (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/05/21 | AW | 140 | Attention to correspondence between claimants and related email with J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/05/21 | JRW | 260 | Exchange correspondence with claimants' counsel regarding supplemental document productions from claimants (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| February 2022 | Claims Administration & Objections | 02/08/22 | KBD | 390 | appear before Judge Lee regarding claimsprocess and discovery (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 8030 Marquette, 8104 Kingston, 8403Aberdeen, 8529 Rhodes, 11318 Church, 2129 W 71st, 6749 Merrill, 7110 Cornell, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E87th, 6554 Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8517 Vernon) (.4) | 0.4 | 0.0121212 | $4.73 |
| November 2021 | Claims Administration & Objections | 11/07/21 | MR | 390 | Attention to various drafts of motion to modify schedule and related follow up (Group 1). | 0.9 | 0.18 | $70.20 |
| November 2021 | Claims Administration & Objections | 11/08/21 | AW | 140 | attention to numerous deposition transcripts and deposition exhibits received from both court reporter and counsel and related email to J. Wine (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| February 2022 | Claims Administration & Objections | 02/09/22 | KBD | 390 | Study draft discovery responses and related correspondence (Group 1) (.6) | 0.6 | 0.12 | $46.80 |
| February 2022 | Claims Administration & Objections | 02/10/22 | KBD | 390 | study Group 1 investor charts and related correspondence from J. Wine and M. Rachlis (Group 1)(1.0). | 1.0 | 0.2 | $78.00 |
| February 2022 | Claims Administration & Objections | 02/10/22 | KBD | 390 | Study and revise discovery responses and exchange various relatedcorrespondence (Group 1) (2.5) | 2.5 | 0.5 | $195.00 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/08/21 | JRW | 260 | exchange correspondence with A. Watychowicz regarding deposition exhibits (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/08/21 | JRW | 260 | Review correspondence and various revisions of draft Motion to Modify Group 1 Schedule (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| February 2022 | Claims Administration & Objections | 02/10/22 | KBD | 390 | study correspondence from M. Rachlis and J. Wine regarding receiver submission (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/08/21 | MR | 390 | Attention to various issues on revisions on schedule, related communications with K, Duff, J. Wine and others, and related conferences with K. Duff (Group 1). | 1.2 | 0.24 | $93.60 |
| February 2022 | Claims Administration & Objections | 02/11/22 | KBD | 390 | study revisions to and revise responses to interrogatories and exchange various related correspondence M. Rachlis and J. Wine (Group 1) (2.2). | 2.2 | 0.44 | $171.60 |
| November 2021 | Claims Administration & Objections | 11/09/21 | JRW | 260 | Correspondence with claimants' counsel, SEC, and M. Rachlis and review meeting summary regarding motion to modify schedule (Group 1). | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/11/22 | KBD | 390 | study records for production (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| February 2022 | Claims Administration & Objections | 02/11/22 | KBD | 390 | study correspondence and records from J. Wine regarding rollover issue (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/09/21 | MR | 390 | Attention to issues on motion in preparation for call with various counsel and participate in call (Group 1) (.7) | 0.7 | 0.14 | $54.60 |
| November 2021 | Claims Administration & Objections | 11/09/21 | MR | 390 | follow up with K. Duff and J. Wine related to motion to modify schedule and communications with counsel (Group 1) (.2). | 0.2 | 0.04 | $15.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/11/22 | KBD | 390 | Study claims analysis spreadsheet (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| February 2022 | Claims Administration & Objections | 02/11/22 | KBD | 390 | attention to filing of claimant position statement received after original filing (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/10/21 | AW | 140 | Attention to documents from claimant and email exchange with J. Wine regarding saved discovery documents (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| November 2021 | Claims Administration & Objections | 11/10/21 | AW | 140 | update claimant's emailing information (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/11/22 | KBD | 390 | confer with M. Rachlis, J.Wine, and A. Porter regarding analysis of Group 1 claims and various related issues and development of related spreadsheet for submission (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| February 2022 | Claims Administration & Objections | 02/15/22 | KBD | 390 | Exchange correspondence with M. Rachlis and J. Wine regarding deposition request and prior court rulings (Group 1). | 0.4 | 0.08 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/10/21 | AW | 140 | attention to deposition transcript and signature page (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/17/22 | KBD | 390 | Study and revise Group 1 position statement analysis and study related correspondence from M. Rachlis (Group 1). | 1.1 | 0.22 | $85.80 |
| November 2021 | Claims Administration & Objections | 11/10/21 | JRW | 260 | attention to claims related legal research (Group 1) (2.7). | 2.7 | 0.54 | $140.40 |
| February 2022 | Claims Administration & Objections | 02/20/22 | KBD | 390 | Exchange correspondence with J. Wine regarding review of claims and position statements analysis (Group 1). | 0.1 | 0.02 | $7.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/10/21 | MR | 390 | Attention to issues on disclosure (Group 1). | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | further confer with M. Rachlis and J. Wine regarding claimant's position on need for deposition (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/11/21 | JRW | 260 | Correspondence and various telephone conferences with claimants' counsel regarding motion to modify Group 1 schedule (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | Study and revise analysis of claims (Group 1) (1.8) | 1.8 | 0.36 | $140.40 |
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding claimant's request for deposition (Group 1)(.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/11/21 | JRW | 260 | prepare summary of conference call and related telephone conference with K. Duff (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| November 2021 | Claims Administration & Objections | 11/11/21 | JRW | 260 | continued claims related legal research and begin drafting disclosure (Group 1) (2.8). | 2.8 | 0.56 | $145.60 |
| November 2021 | Claims Administration & Objections | 11/11/21 | JRW | 260 | review redlines and further revise draft motion to modify schedule (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | telephone conference with M. Rachlis regarding summary proceeding and evidentiary considerations relating to claimant (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/11/21 | JRW | 260 | study prior briefing, transcripts and court's order regarding disclosure of avoidance claims and prepare summary of same (Group 1) (.6) | 0.6 | 0.12 | $31.20 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding analysis of claims (Group 1) (1.0) | 1.0 | 0.2 | $78.00 |
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | study motion to compeldeposition (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/11/21 | MR | 390 | Attention to exchanges regarding scope of disclosures and issues regarding schedules (Group 1). | 0.4 | 0.08 | $31.20 |
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | study deposition testimony regarding claimant and claim (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/12/21 | JRW | 260 | Review revised draft motion for extension of Group 1 schedule and related correspondence to claimants' counsel (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/12/21 | JRW | 260 | continue drafting disclosure and prepare record cites for same (Group 1) (5.4). | 5.4 | 1.08 | $280.80 |
| February 2022 | Claims Administration & Objections | 02/22/22 | KBD | 390 | exchange correspondence with M. Rachlis regarding response to motion to compel (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/22/22 | KBD | 390 | Study, revise, and comment on claims and position statement analysis (Group 1) (1.3) | 1.3 | 0.26 | $101.40 |
| November 2021 | Claims Administration & Objections | 11/12/21 | JRW | 260 | continued legal research (Group 1) (1.2) | 1.2 | 0.24 | $62.40 |
| February 2022 | Claims Administration & Objections | 02/22/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding analysis of claims (Group 1) (2.0) | 2.0 | 0.4 | $156.00 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/12/21 | MR | 390 | Attention to motion to modify schedule (Group 1). | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/13/21 | MR | 390 | Work on and review draft disclosure on claims and related comments (Group 1). | 2.5 | 0.5 | $195.00 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | exchange correspondence with A. Porter regarding claimant lien issue (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | study, revise, and comment on changes to analysis of claims and various related issues and exchange related correspondence (Group 1) (1.5) | 1.5 | 0.3 | $117.00 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | study and revise submission on claims (Group 1) (1.8). | 1.8 | 0.36 | $140.40 |
| November 2021 | Claims Administration & Objections | 11/15/21 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and J. Wine regarding legal issues and relevant facts associated with preparation of disclosure (Group 1) (1.3). | 1.3 | 0.26 | $101.40 |
| November 2021 | Claims Administration & Objections | 11/15/21 | AEP | 390 | Read draft memorandum in connection with Group 1 adjudication (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | Work on claims submission narrative and study revisions and study exhibits (Group 1) (3.5) | 3.5 | 0.7 | $273.00 |
| November 2021 | Claims Administration & Objections | 11/15/21 | AW | 140 | Call with J. Wine regarding motion for extension of discovery deadlines (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | confer with M. Rachlis, J. Wine, and A. Porter regarding various claims analysis issues and submission to the Court (Group 1) (.6) | 0.6 | 0.12 | $46.80 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | Study and revise multiple drafts of submission on claims analysis and exchange various related correspondence with M. Rachlis, J. Wine, and A. Watychowicz (Group 1) (5.1) | 5.1 | 1.02 | $397.80 |
| November 2021 | Claims Administration & Objections | 11/15/21 | AW | 140 | email exchange with K. Duff regarding proposed response to voice message and related email with claimant (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | Study and revised narrative for submission on claims analysis, study accompanying exhibits, and exchange related correspondence with M. Rachlis and J. Wine (Group 1) (1.4) | 1.4 | 0.28 | $109.20 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding claims analysis, submission preparation, and review of claimants' discovery responses (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/15/21 | JRW | 260 | Review redlines, review deposition transcripts, and further revise disclosure (Group 1) (1.6) | 1.6 | 0.32 | $83.20 |
| November 2021 | Claims Administration & Objections | 11/15/21 | JRW | 260 | telephone conference with K. Duff, A. Porter, M. Rachlis regarding analysis of potential disclosure (Group 1) (1.2) | 1.2 | 0.24 | $62.40 |
| November 2021 | Claims Administration & Objections | 11/15/21 | JRW | 260 | factual research regarding claim and related correspondence to K. Duff (Group 1) (.8). | 0.8 | 0.16 | $41.60 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | Review various drafts of claims submission and exhibits and exchange various related correspondence with J. Wine, M. Rachlis, and A. Watychowicz (Group 1) (1.1) | 1.1 | 0.22 | $85.80 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | revise draft response to motion to compel deposition and exchange related correspondence with M. Rachlis and K. Pritchard (Group 1) (4.5) | 4.5 | 0.9 | $351.00 |
| November 2021 | Claims Administration & Objections | 11/15/21 | KMP | 140 | Review case files and compile documents relating to claimant, and forward to K. Duff (Group 1). | 1.5 | 0.3 | $42.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding claimants and liens (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/15/21 | MR | 390 | further review of materials regarding disclosures and upcoming hearing and order on motion to compel (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | study and revise draft response to motion to compel and exchange various related correspondence with M. Rachlis and K. Pritchard (Group 1) (4.8) | 4.8 | 0.96 | $374.40 |
| November 2021 | Claims Administration & Objections | 11/15/21 | MR | 390 | Confer with K. Duff, A. Porter, and J. Wine regarding analysis of potential issues for disclosures (Group 1) (1.3) | 1.3 | 0.26 | $101.40 |
| November 2021 | Claims Administration & Objections | 11/16/21 | JRW | 260 | review deposition transcripts and extract key testimony (Group 1) (1.3) | 1.3 | 0.26 | $67.60 |
| November 2021 | Claims Administration & Objections | 11/16/21 | JRW | 260 | Review redline and further revise disclosure (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| November 2021 | Claims Administration & Objections | 11/16/21 | JRW | 260 | telephone conference with K. Duff and SEC (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | study order denying motion to compel (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| November 2021 | Claims Administration & Objections | 11/16/21 | JRW | 260 | telephone conference with K. Duff and M. Rachlis regarding draft disclosure (Group 1) (.2) | 0.2 | 0.04 | $10.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/16/21 | KMP | 140 | Review documents relating to claimant, and prepare related email memorandum to K. Duff (Group 1). | 1.3 | 0.26 | $36.40 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| November 2021 | Claims Administration & Objections | 11/16/21 | MR | 390 | attention to issues regarding disclosure and review materials associated with same for possible reference (Group 1) (.6). | 0.6 | 0.12 | $46.80 |
| November 2021 | Claims Administration & Objections | 11/17/21 | AEP | 390 | Read, edit, research and analyze discovery documents, and revise current draft of proposed disclosure statement (Group 1). | 2.5 | 0.5 | $195.00 |
| November 2021 | Claims Administration & Objections | 11/17/21 | JRW | 260 | continue working on draft disclosure statement and document citations for same (Group 1) (2.3) | 2.3 | 0.46 | $119.60 |
| November 2021 | Claims Administration & Objections | 11/17/21 | JRW | 260 | review email correspondence concerning claimant (Group 1) (.9) | 0.9 | 0.18 | $46.80 |
| November 2021 | Claims Administration & Objections | 11/17/21 | JRW | 260 | correspondence to A. Porter regarding deposition cites (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/17/21 | JRW | 260 | confer with M. Rachlis and K. Duff regarding expert discovery (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| November 2021 | Claims Administration & Objections | 11/17/21 | MR | 390 | Further attention to upcoming disclosure submission, hearing and expert related issues (Group 1) (1.3) | 1.3 | 0.26 | $101.40 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/01/22 | AW | 140 | review claim and related email to J. Wine (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| February 2022 | Claims Administration & Objections | 02/01/22 | AW | 140 | Continue review and redactions to position statements (Group 1) (1.3) | 1.3 | 0.26 | $36.40 |
| November 2021 | Claims Administration & Objections | 11/18/21 | JRW | 260 | confer with K. Duff and A. Watychowicz regarding Position Statement template (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/18/21 | JRW | 260 | Continued drafting and revision of disclosure and related identification of exhibits and communications with A. Porter and K. Duff (Group 1) (2.7) | 2.7 | 0.54 | $140.40 |
| November 2021 | Claims Administration & Objections | 11/18/21 | JRW | 260 | attend motions hearing before Judge Lee (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| February 2022 | Claims Administration & Objections | 02/01/22 | JR | 140 | Exchange communication with J. Wine requesting to verify review of information for claimants (7625 East End) (.1) | 0.1 | 0.1 | $14.00 |
| February 2022 | Claims Administration & Objections | 02/01/22 | JRW | 260 | work with J. Rak on continued analysis of claims and EquityBuild records (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| February 2022 | Claims Administration & Objections | 02/01/22 | JRW | 260 | Continued review and analysis of claimants' position statements (Group 1)(4.4) | 4.4 | 0.88 | $228.80 |
| February 2022 | Claims Administration & Objections | 02/02/22 | AW | 140 | attention to email from claimant regarding position statement and representation, exchange with counsel, and related email to claimant (Group 1) (.2) | 0.2 | 0.04 | $5.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/02/22 | AW | 140 | follow up email exchange regarding review of claim (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/02/22 | AW | 140 | Prepare draft notice of filing of position statements, email exchanges regarding proposed revisions, and label statements pursuant to draft notice (Group 1) (3.2) | 3.2 | 0.64 | $89.60 |
| November 2021 | Claims Administration & Objections | 11/18/21 | JRW | 260 | review and comment on proposed order and related correspondence with claimants' counsel and SEC (Group 1) (.4). | 0.4 | 0.08 | $20.80 |
| November 2021 | Claims Administration & Objections | 11/18/21 | JRW | 260 | telephone conference with K. Duff and M. Rachlis regarding hearing (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| February 2022 | Claims Administration & Objections | 02/02/22 | JR | 140 | communication with J. Wine regarding analysis of claims (7750 Muskegon, 7625 East End, 7635 East End, 3074 Cheltenham) (.7). | 0.7 | 0.175 | $24.50 |
| November 2021 | Claims Administration & Objections | 11/18/21 | MR | 390 | conferences with K. Duff and J. Wine regarding areas for follow up from hearing (Group 1) (.6). | 0.6 | 0.12 | $46.80 |
| February 2022 | Claims Administration & Objections | 02/02/22 | JRW | 260 | review and revise draft notice of filing position statements and related correspondence with A. Watychowicz (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/02/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| February 2022 | Claims Administration & Objections | 02/02/22 | JRW | 260 | continued review of position statements and related database searches (Group 1) (4.2) | 4.2 | 0.84 | $218.40 |
| February 2022 | Claims Administration & Objections | 02/02/22 | JRW | 260 | review draft joint status report and related correspondence with K. Duff, M. Rachlis and claimants' counsel (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/02/22 | MR | 390 | attention to Group 1 status report and related follow up (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/03/22 | AW | 140 | continue work on finalization of notice of filing of position statements, related email exchanges with counsel, file with court and serve as per service list (Group 1) (2.9). | 2.9 | 0.58 | $81.20 |
| February 2022 | Claims Administration & Objections | 02/03/22 | JR | 140 | Review email from A. Watychowicz requesting a review of notice of filing and exhibits related to the position statement exhibits and respond accordingly (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/03/22 | JR | 140 | review the notice of filing and the exhibits related to position statements submitted by claimants, correspond with A. Watychowicz regarding same (Group 1) (.8) | 0.8 | 0.16 | $22.40 |
| February 2022 | Claims Administration & Objections | 02/03/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding production documents (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/03/22 | JRW | 260 | correspondence with J. Rak regarding claim analysis (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/03/22 | JRW | 260 | continued review and analysis of position statements (Group 1) (.9) | 0.9 | 0.18 | $46.80 |
| February 2022 | Claims Administration & Objections | 02/03/22 | JRW | 260 | reviewnotice of filing position statements and exhibits thereto and related correspondence and telephone conference with A. Watychowicz regarding format of exhibits (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/03/22 | KMP | 140 | Review notice of filing for Group 1 position statements, and related communication with A. Watychowicz (Group 1). | 0.2 | 0.04 | $5.60 |
| November 2021 | Claims Administration & Objections | 11/19/21 | AW | 140 | Correspond with J. Wine regarding hearing and revised schedule (Group 1). | 0.1 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/03/22 | MR | 390 | Attention to submissions of position statements and follow up regarding same (Group 1). | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/19/21 | JRW | 260 | telephone conferences and correspondence with claimants' counsel regarding modification of schedule (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/19/21 | JRW | 260 | Correspondence and telephone conferences with claimants' counsel and SEC, related analysis of draft order to K. Duff and M. Rachlis (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| February 2022 | Claims Administration & Objections | 02/04/22 | AW | 140 | communicate with K. Duff and J. Wine regarding late position statement and procedure (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/19/21 | JRW | 260 | revise proposed order and correspondence to Judge Lee's clerk regarding same (Group 1) (.2). | 0.2 | 0.04 | $10.40 |
| November 2021 | Claims Administration & Objections | 11/19/21 | MR | 390 | Further review of proposed order and related follow up (Group 1). | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/04/22 | AW | 140 | attention to email regarding filed position statements and related email response (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/04/22 | AW | 140 | call with J. Wine regarding contention discovery (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/04/22 | JRW | 260 | Confer with A. Watychowicz regarding submitted position statements (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/22/21 | AW | 140 | Work on master claims list and email list (Group 1) (1.2) | 1.2 | 0.24 | $33.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/04/22 | JRW | 260 | attention to review and analysis of position statements (Group 1) (1.4) | 1.4 | 0.28 | $72.80 |
| November 2021 | Claims Administration & Objections | 11/22/21 | AW | 140 | email exchanges with J. Wine regarding proposed email to claimants (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/04/22 | JRW | 260 | confer with J. Rak regarding claims review (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/22/21 | JRW | 260 | correspond with claimants' counsel regarding magistrate judge's order and expert deposition scheduling (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| November 2021 | Claims Administration & Objections | 11/22/21 | JRW | 260 | confer with A. Watychowicz regarding email to claimants regarding modification of schedule (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/04/22 | JRW | 260 | confer with A. Watychowicz regarding discovery responses (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/04/22 | MR | 390 | Attention to contention discovery and issues on position statements (Group 1). | 2.0 | 0.4 | $156.00 |
| February 2022 | Claims Administration & Objections | 02/07/22 | AW | 140 | Review claim and draft response to follow up regarding position statement option (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/07/22 | AW | 140 | finalize emails to claimants in response to inquiries (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| November 2021 | Claims Administration & Objections | 11/22/21 | JRW | 260 | legal research regarding claims related issues and prepare research notes regarding same (Group 1) (1.5). | 1.5 | 0.3 | $78.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/23/21 | AW | 140 | draft position statement and related email to J. Wine (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| November 2021 | Claims Administration & Objections | 11/23/21 | AW | 140 | Attention to approval from J. Wine and email claimants order modifying schedule (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/07/22 | JRW | 260 | continue working on position statement and related legal research and database searches (Group 1) (2.3). | 2.3 | 0.46 | $119.60 |
| November 2021 | Claims Administration & Objections | 11/23/21 | JRW | 260 | Confer with A. Porter and K. Duff regarding expert deposition and scheduling, and related correspondence with claimants' counsel (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/07/22 | JRW | 260 | conference call with M. Rachlis and K. Duff regarding position statement and analysis of claims (Group 1) (.7) | 0.7 | 0.14 | $36.40 |
| February 2022 | Claims Administration & Objections | 02/07/22 | MR | 390 | confer with K.Duff and J. Wine regarding Group 1 position statement and related analysisand issues (Group 1) (.8) | 0.8 | 0.16 | $62.40 |
| February 2022 | Claims Administration & Objections | 02/07/22 | MR | 390 | Review materials for position statement issues (Group 1) (.7) | 0.7 | 0.14 | $54.60 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Claims Administration & Objections | 02/08/22 | AEP | 390 | Finalize preparation of draft answers to contention interrogatories (Group1) (1.8) | 1.8 | 0.36 | $140.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/08/22 | AEP | 390 | read revisions prepared by M. Rachlis and prepare responses thereto (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/08/22 | AEP | 390 | Read contention interrogatories, research files, read and analyze documents containing responsive information, and begin preparing draft answers (Group 1). | 4.1 | 0.82 | $319.80 |
| February 2022 | Claims Administration & Objections | 02/08/22 | AW | 140 | attention to discovery responses and related email to J. Wine (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JR | 140 | Communication with J. Wine regarding claims and additional supportingdocuments requested to be consolidated to the filing of the position statements (Group 1). | 0.4 | 0.08 | $11.20 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JRW | 260 | attention to drafting and revising response to contention interrogatories (Group 1) (1.8) | 1.8 | 0.36 | $93.60 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JRW | 260 | exchange correspondence with A. Porter and K. Duff regarding contention interrogatories (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JRW | 260 | Continued analysis of claims for position statement (Group 1) (7.6) | 7.6 | 1.52 | $395.20 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JRW | 260 | telephone conference with J. Rak regarding claims analysis (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JRW | 260 | appearance at court status hearing (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8529 Rhodes, 11318 Church, 2129 W 71st, 6749 Merrill, 7110 Cornell, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E 87th, 6554 Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8517 Vernon) (.4) | 0.4 | 0.0121212 | $3.15 |
| November 2021 | Claims Administration & Objections | 11/29/21 | JRW | 260 | correspondence with claimants' counsel and SEC regarding expert deposition (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/08/22 | JRW | 260 | continued analysis of claims for position statement (Group 1) (6.5) | 6.5 | 1.3 | $338.00 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| February 2022 | Claims Administration & Objections | 02/08/22 | MR | 390 | Review submission of discovery responses (Group 1) (2.5) | 2.5 | 0.5 | $195.00 |
| February 2022 | Claims Administration & Objections | 02/08/22 | MR | 390 | attention to upcoming hearing and review statements of claimants to prepare for upcoming hearing and receiver submission (Group 1) (2.3) | 2.3 | 0.46 | $179.40 |
| February 2022 | Claims Administration & Objections | 02/08/22 | MR | 390 | attention to interrogatory related issues (Group 1) (.4). | 0.4 | 0.08 | $31.20 |
| February 2022 | Claims Administration & Objections | 02/08/22 | MR | 390 | attend status conference (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/08/22 | MR | 390 | review and work on position statement and research regarding same (Group 1) (3.5). | 3.5 | 0.7 | $273.00 |
| February 2022 | Claims Administration & Objections | 02/10/22 | AEP | 390 | Read, edit, and revise latest draft of answer to contention interrogatories (Group 1). | 0.3 | 0.06 | $23.40 |
| February 2022 | Claims Administration & Objections | 02/10/22 | AW | 140 | Review claimant's claim form, discovery responses, and position statement to determine claim amounts supported by documents and related communications with J. Wine (Group 1). | 1.4 | 0.28 | $39.20 |
| February 2022 | Claims Administration & Objections | 02/10/22 | JRW | 260 | review redlines, further revision and correspondence regarding response to contention interrogatories (Group 1) (.8) | 0.8 | 0.16 | $41.60 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/10/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding position statement (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| February 2022 | Claims Administration & Objections | 02/10/22 | JRW | 260 | continued claims analysis and creation of spreadsheets for position statement (Group 1) (7.8). | 7.8 | 1.56 | $405.60 |
| February 2022 | Claims Administration & Objections | 02/10/22 | JRW | 260 | Confer with A. Watychowicz regarding claims analysis (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/10/22 | MR | 390 | Further work on position statements (Group 1) (6.0) | 6.0 | 1.2 | $468.00 |
| February 2022 | Claims Administration & Objections | 02/10/22 | MR | 390 | work on contention interrogatory answers (Group 1) (2.0). | 2.0 | 0.4 | $156.00 |
| February 2022 | Claims Administration & Objections | 02/11/22 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and J. Wine regarding finalization of answers to contention interrogatories (Group 1) (1.4) | 1.4 | 0.28 | $109.20 |
| February 2022 | Claims Administration & Objections | 02/11/22 | AW | 140 | attention to potential document production, communicate with J. Wine regarding possible redactions, Bates label production, and related email to counsel (Group 1) (.9). | 0.9 | 0.18 | $25.20 |
| February 2022 | Claims Administration & Objections | 02/11/22 | AW | 140 | Prepare draft notice and communicate with K. Duff regarding notice of filing of late position statement (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| November 2021 | Claims Administration & Objections | 11/30/21 | JRW | 260 | review and sign-off on joint status report (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/11/22 | JRW | 260 | revise claims spreadsheets, compile backup documentation, and related analysis of rollovers (Group 1) (3.1) | 3.1 | 0.62 | $161.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/11/22 | JRW | 260 | confer with A. Watychowicz regarding document production (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/11/22 | JRW | 260 | revise, finalize and serve answers to contention interrogatories and document production and related correspondence (Group 1) (1.4) | 1.4 | 0.28 | $72.80 |
| February 2022 | Claims Administration & Objections | 02/11/22 | JRW | 260 | Conference with K. Duff, M. Rachlis and A. Porter regarding Group 1 claims analysis and position statement (Group 1) (1.7) | 1.7 | 0.34 | $88.40 |
| February 2022 | Claims Administration & Objections | 02/11/22 | JRW | 260 | confer with A. Watychowicz regarding notice of filing claimant position statement (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/11/22 | MR | 390 | further work and review of position statements (Group 1) (1.0) | 1.0 | 0.2 | $78.00 |
| February 2022 | Claims Administration & Objections | 02/11/22 | MR | 390 | conference with K. Duff, J. Wine, and A. Porter regarding analysis of Group 1 claims and various related issues and development of related spreadsheet for submission (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| February 2022 | Claims Administration & Objections | 02/11/22 | MR | 390 | Work on contention interrogatory drafts and review and revise comments (Group 1) (1.3) | 1.3 | 0.26 | $101.40 |
| February 2022 | Claims Administration & Objections | 02/14/22 | MR | 390 | Work on review of claims and on Receiver's submission (Group 1). | 4.5 | 0.9 | $351.00 |
| February 2022 | Claims Administration & Objections | 02/15/22 | AW | 140 | communicate with J. Wine regarding email that was removed from Group 1 service email (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/15/22 | AW | 140 | research regarding deposition of Receiver and related exchange with M. Rachlis (Group 1) (.3) | 0.3 | 0.06 | $8.40 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/15/22 | AW | 140 | attention to email from claimant regarding deposition and related email exchange with K. Duff and M. Rachlis (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/15/22 | AW | 140 | email K. Duff and M. Rachlis regarding notice of filing of late position statement (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/15/22 | AW | 140 | Attention to emails from claimants regarding defendants and forward to K. Duff and J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| February 2022 | Claims Administration & Objections | 02/15/22 | MR | 390 | attention to deposition request associated with discovery (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| February 2022 | Claims Administration & Objections | 02/15/22 | MR | 390 | Continue work on review of claims for Receiver submission (Group 1) (4.0) | 4.0 | 0.8 | $312.00 |
| February 2022 | Claims Administration & Objections | 02/16/22 | AW | 140 | update emailing list (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/16/22 | AW | 140 | Attention to emails in Group 1 emails and related communication with K. Duff (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/16/22 | MR | 390 | further review of claims(Group 1) (3.5). | 3.5 | 0.7 | $273.00 |
| February 2022 | Claims Administration & Objections | 02/16/22 | MR | 390 | Follow up on discovery related request (Group 1) (.3) | 0.3 | 0.06 | $23.40 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/17/22 | JR | 140 | Review email from J. Wine and work to consolidate additional supporting documents for Group 1 claimants (Group 1). | 1.0 | 0.2 | $28.00 |
| February 2022 | Claims Administration & Objections | 02/17/22 | MR | 390 | Further review and follow up regarding claims review (Group 1). | 2.6 | 0.52 | $202.80 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Claims Administration & Objections | 02/18/22 | KMP | 140 | Factual research relating to discovery issue and related communications with M. Rachlis (Group 1). | 1.7 | 0.34 | $47.60 |
| February 2022 | Claims Administration & Objections | 02/20/22 | JRW | 260 | Revise Group 1 summary table and related correspondence to M. Rachlis and K. Duff (Group 1). | 0.5 | 0.1 | $26.00 |
| February 2022 | Claims Administration & Objections | 02/20/22 | MR | 390 | follow up email to counsel for claimant (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/20/22 | MR | 390 | exchanges with J. Wine regarding receiver submission (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/20/22 | MR | 390 | attention to issues on discovery and prepare for upcoming meeting (Group 1) (1.2) | 1.2 | 0.24 | $93.60 |
| February 2022 | Claims Administration & Objections | 02/20/22 | MR | 390 | Further work and research on receiver submission (Group 1) (2.9) | 2.9 | 0.58 | $226.20 |
| February 2022 | Claims Administration & Objections | 02/21/22 | AW | 140 | attention to motion to compel deposition and communicate with counsel regarding presentation requirement (Group 1) (.2). | 0.2 | 0.04 | $5.60 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/21/22 | AW | 140 | Correspond with J. Wine regarding review of discovery (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | Review notes from meetings with claimants' counsel regarding negotiationregarding claims process in preparation for meet and confer regarding deposition of Receiver and related correspondence with M. Rachlis (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding Receiver's position statement and related claims analysis (Group 1) (1.0) | 1.0 | 0.2 | $52.00 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | review deposition transcripts in connection with position statement (Group 1) (.7) | 0.7 | 0.14 | $36.40 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | continue working with K. Duff and M. Rachlis regarding Receiver's analysis and recommendations regarding claims (Group 1) (1.8). | 1.8 | 0.36 | $93.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | legal research regarding motion to compel (Group 1) (1.8) | 1.8 | 0.36 | $93.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | conference with K. Duff and M. Rachlis in preparation for meet and confer (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | continued analysis of claims and potential set-offs (Group 1) (.9) | 0.9 | 0.18 | $46.80 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | review motion to compel Receiver's deposition and related conference with K. Duff and M. Rachlis regarding response to same (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | meet and confer with claimants' counsel and M. Rachlis regarding request for Receiver's deposition (Group 1) (.3) | 0.3 | 0.06 | $15.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| February 2022 | Claims Administration & Objections | 02/21/22 | MR | 390 | Prepared for and participated in meet and confer on discovery issues (Group1) (.8) | 0.8 | 0.16 | $62.40 |
| February 2022 | Claims Administration & Objections | 02/21/22 | MR | 390 | follow up conference with K. Duff regarding request for deposition (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| February 2022 | Claims Administration & Objections | 02/21/22 | MR | 390 | conferences with J. Wine and K. Duff regarding discovery issues(Group 1) (.8) | 0.8 | 0.16 | $62.40 |
| February 2022 | Claims Administration & Objections | 02/21/22 | MR | 390 | confer with K. Duff and J. Wine regarding analysis of claims (Group 1) (1.0). | 1.0 | 0.2 | $78.00 |
| February 2022 | Claims Administration & Objections | 02/21/22 | MR | 390 | review motion to compel and begin response regarding same (Group 1) (4.5) | 4.5 | 0.9 | $351.00 |
| February 2022 | Claims Administration & Objections | 02/22/22 | AW | 140 | work on claims analysis (Group 1) (3.4). | 3.4 | 0.68 | $95.20 |
| February 2022 | Claims Administration & Objections | 02/22/22 | AW | 140 | Research pleadings and transcripts for references regarding discovery issueand related email exchange with M. Rachlis (Group 1) (.7) | 0.7 | 0.14 | $19.60 |
| February 2022 | Claims Administration & Objections | 02/22/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims to supplement missing information (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| February 2022 | Claims Administration & Objections | 02/22/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz regarding further review of proof of claims relating to Group 1 properties (Group 1) (.6) | 0.6 | 0.12 | $16.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/22/22 | JR | 140 | further researchregarding claimants in Group 1 (Group 1) (2.9). | 2.9 | 0.58 | $81.20 |
| February 2022 | Claims Administration & Objections | 02/22/22 | JRW | 260 | Conference with J. Rak and A. Watychowicz regarding additional claims analysis required and related follow-up email (Group 1) (.7) | 0.7 | 0.14 | $36.40 |
| February 2022 | Claims Administration & Objections | 02/22/22 | JRW | 260 | continued review of proofs of claims, position statements, discovery responses and EquityBuild documents, analysis of claims, and updating claims analysis spreadsheet (Group 1) (5.0) | 5.0 | 1 | $260.00 |
| February 2022 | Claims Administration & Objections | 02/22/22 | JRW | 260 | extended conference with K. Duff and M. Rachlis regarding Receiver recommendations on Group 1 claims (Group 1) (2.0). | 2.0 | 0.4 | $104.00 |
| February 2022 | Claims Administration & Objections | 02/22/22 | JRW | 260 | attention to drafting and revising Receiver's submission regarding Group 1 claims and related legal research (Group 1) (3.8) | 3.8 | 0.76 | $197.60 |
| February 2022 | Claims Administration & Objections | 02/22/22 | MR | 390 | work on response to motion to compel regarding discovery (Group 1) (3.5). | 3.5 | 0.7 | $273.00 |
| February 2022 | Claims Administration & Objections | 02/22/22 | MR | 390 | Further work on review of claims (Group 1) (2.5) | 2.5 | 0.5 | $195.00 |
| February 2022 | Claims Administration & Objections | 02/22/22 | MR | 390 | participate in meetingregarding claims issues with K. Duff and J. Wine (Group 1) (2.0) | 2.0 | 0.4 | $156.00 |
| February 2022 | Claims Administration & Objections | 02/23/22 | AW | 140 | finalize notice of filing of claimant's position statement, file with the Court, and serve on claimants (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/23/22 | AW | 140 | Attention to Group 1 service email, correspond with K. Duff regarding appropriate action, and related email to claimants (Group 1) (.2) | 0.2 | 0.04 | $5.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| February 2022 | Claims Administration & Objections | 02/23/22 | AW | 140 | work on preparation of exhibits to receiver's claims submission (Group 1) (.9). | 0.9 | 0.18 | $25.20 |
| February 2022 | Claims Administration & Objections | 02/23/22 | AW | 140 | continue work on claims analysis and related communications with J. Wine (Group 1) (2.3) | 2.3 | 0.46 | $64.40 |
| February 2022 | Claims Administration & Objections | 02/23/22 | JR | 140 | Extensive research regarding Group 1 claims relating to investor interest and principal returns as well as claimant buyouts (3074 Cheltenham, 7625 East End) (1.9) | 1.9 | 0.95 | $133.00 |
| February 2022 | Claims Administration & Objections | 02/23/22 | JRW | 260 | attention to claimant inquiries and confer with A. Watychowicz and K. Duff regarding Group 1 distribution list (.2) | 0.2 | 0.04 | $10.40 |
| February 2022 | Claims Administration & Objections | 02/23/22 | JRW | 260 | Analysis of claims and related conference with A. Watychowicz (Group 1) (1.8) | 1.8 | 0.36 | $93.60 |
| February 2022 | Claims Administration & Objections | 02/23/22 | JRW | 260 | continued review of proofs of claims, position statements, discovery responses and EquityBuild documents, analysis of claims, and updating claims analysis spreadsheet (Group 1) (9.2). | 9.2 | 1.84 | $478.40 |
| February 2022 | Claims Administration & Objections | 02/23/22 | JRW | 260 | work with A. Watychowicz to prepare exhibits for Group 1 position statement and related correspondence with K. Duff and M. Rachlis (Group 1) (2.5) | 2.5 | 0.5 | $130.00 |
| February 2022 | Claims Administration & Objections | 02/23/22 | MR | 390 | additional work and research on response to motion to compel (Group 1) (1.0). | 1.0 | 0.2 | $78.00 |
| February 2022 | Claims Administration & Objections | 02/23/22 | MR | 390 | conference with J. Wine, A. Porter and K Duff regarding claims issues (Group 1) (.6) | 0.6 | 0.12 | $46.80 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/23/22 | MR | 390 | Further work on claims and narrative and numerous related exchanges (Group 1) (5.3) | 5.3 | 1.06 | $413.40 |
| February 2022 | Claims Administration & Objections | 02/24/22 | AEP | 390 | Teleconference with J. Wine regarding claims issue related to property liens(7201 Constance, 7625 East End, 3074 Cheltenham). | 0.4 | 0.1333333 | $52.00 |
| February 2022 | Claims Administration & Objections | 02/24/22 | AW | 140 | continue work on analysis of claims, review of outstanding discovery, and preparation of exhibits to receiver's submission and communications with J. Wine (Group 1) (7.2) | 7.2 | 1.44 | $201.60 |
| February 2022 | Claims Administration & Objections | 02/24/22 | AW | 140 | finalize and file motion for extension (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/24/22 | AW | 140 | communicate with K. Pritchard regarding research relating to opposition to motion to compel (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | reviewclaimants' discovery responses and related conferences with A. Watychowicz (Group 1) (5.1) | 5.1 | 1.02 | $265.20 |
| May 2022 | Claims Administration & Objections | 05/09/22 | KBD | 390 | Exchange correspondence with A. Porter regarding entities owning properties in relation to potential claims and distribution issues (3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.1) | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | exchange correspondence and confer with A. Watychowicz regarding claims documentation and exhibits to Receiver's submission and related revision of exhibits (Group 1) (.9) | 0.9 | 0.18 | $46.80 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | Conference call with A. Porter regarding claim priority issues (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | telephone conference with claimants' counsel regarding motion for deposition and payments to claimant (Group 1) (.2) | 0.2 | 0.04 | $10.40 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | continued review of proofs of claims, position statements, discovery responses and EquityBuild documents, analysis of claims, and updating claims analysis spreadsheet (Group 1) (2.1) | 2.1 | 0.42 | $109.20 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | correspond with M. Rachlis regarding content of exhibits to Receiver's submission (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | review and revise motion for extension and confer with A. Watychowicz regarding filing of same (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | further revisions of Receiver's submission (Group 1) (1.4) | 1.4 | 0.28 | $72.80 |
| February 2022 | Claims Administration & Objections | 02/24/22 | KMP | 140 | study and revise draft submission on Group 1 claims and related communications with A. Watychowicz (Group 1) (1.1). | 1.1 | 0.22 | $30.80 |
| February 2022 | Claims Administration & Objections | 02/24/22 | KMP | 140 | Review various claimants' filings, compile and highlight relevant references, and forward to K. Duff (Group 1) (3.1) | 3.1 | 0.62 | $86.80 |
| February 2022 | Claims Administration & Objections | 02/24/22 | MR | 390 | further research and work on response to motion to compel regarding discovery (Group 1) (1.5). | 1.5 | 0.3 | $117.00 |
| February 2022 | Claims Administration & Objections | 02/24/22 | MR | 390 | Work on various elements of submission and various related communications (Group 1) (7.5) | 7.5 | 1.5 | $585.00 |
| February 2022 | Claims Administration & Objections | 02/25/22 | AW | 140 | attention to response to motion for extension and motion in opposition to motion to compel and related email exchanges with counsel (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/25/22 | AW | 140 | Complete review of outstanding discovery responses, review receiver's submission and communicate with counsel regarding proposed revisions, continue review and finalize exhibits to receiver's submission (Group 1) (3.4) | 3.4 | 0.68 | $95.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/25/22 | JRW | 260 | Continue working with A. Watychowicz on reviewing claimants' discovery responses (Group 1) (1.9) | 1.9 | 0.38 | $98.80 |
| February 2022 | Claims Administration & Objections | 02/25/22 | JRW | 260 | legal research and revisions to Receiver's Group 1 submission on claims (Group 1) (3.2) | 3.2 | 0.64 | $166.40 |
| February 2022 | Claims Administration & Objections | 02/25/22 | JRW | 260 | confer with A. Watychowicz regarding mechanics lien claims and related review of motions to confirm sales (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/25/22 | JRW | 260 | continued refinement of exhibits to Receiver's submission (Group 1) (2.8) | 2.8 | 0.56 | $145.60 |
| December 2021 | Claims Administration & Objections | 12/09/21 | KBD | 390 | exchange correspondence with J. Wine regarding documents for use with Group 1 (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/25/22 | JRW | 260 | reviewand revise response to motion to depose receiver (Group 1) (.4). | 0.4 | 0.08 | $20.80 |
| December 2021 | Claims Administration & Objections | 12/09/21 | KBD | 390 | Study expert report (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| February 2022 | Claims Administration & Objections | 02/25/22 | KMP | 140 | Revise, finalize, and file response to motion to compel and related communications with K. Duff, M. Rachlis, and A. Watychowicz (Group 1). | 2.6 | 0.52 | $72.80 |
| December 2021 | Claims Administration & Objections | 12/10/21 | KBD | 390 | Study correspondence from J. Wine regarding expert report (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| February 2022 | Claims Administration & Objections | 02/25/22 | MR | 390 | Further work on edits to motion to compel and related follow up (Group 1)(2.0) | 2.0 | 0.4 | $156.00 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/25/22 | MR | 390 | review various items and related communications regarding claimssubmission (Group 1) (2.5). | 2.5 | 0.5 | $195.00 |
| February 2022 | Claims Administration & Objections | 02/27/22 | MR | 390 | Review and revise claims submission and related follow up (Group 1). | 2.2 | 0.44 | $171.60 |
| February 2022 | Claims Administration & Objections | 02/28/22 | AW | 140 | email exchanges with K. Duff, M. Rachlis and J. Wine regarding further revisions to Receiver'ssubmission on Group 1 claims (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| February 2022 | Claims Administration & Objections | 02/28/22 | AW | 140 | finalize Receiver's submission, file with Court, and serve as per service list (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| February 2022 | Claims Administration & Objections | 02/28/22 | AW | 140 | communicate with J. Wine regarding exhibits and revisions (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| February 2022 | Claims Administration & Objections | 02/28/22 | AW | 140 | service of Receiver's opposition to motion to compel to claimants (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/28/22 | AW | 140 | Review pleadings and communicate with K. Duff regarding independent contractor claim and lien motion (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| February 2022 | Claims Administration & Objections | 02/28/22 | JRW | 260 | additional review of claimant submission (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/28/22 | JRW | 260 | revise and finalize position statement (Group 1) (1.2) | 1.2 | 0.24 | $62.40 |
| February 2022 | Claims Administration & Objections | 02/28/22 | JRW | 260 | Review redlines of Receiver's position statement, respond to comments andrelated communications with M. Rachlis and K. Duff (Group 1) (1.6) | 1.6 | 0.32 | $83.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/13/21 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding response to claimant (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/28/22 | JRW | 260 | telephone conference with M. Rachlis regarding transfers of security interest to certain Group 1 claimants (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| February 2022 | Claims Administration & Objections | 02/28/22 | JRW | 260 | review legal research and related correspondence with K. Duff (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| February 2022 | Claims Administration & Objections | 02/28/22 | JRW | 260 | revise exhibit to position statement (Group 1) (.4). | 0.4 | 0.08 | $20.80 |
| February 2022 | Claims Administration & Objections | 02/28/22 | KMP | 140 | Review court's ruling on motion to compel Receiver's deposition (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| December 2021 | Claims Administration & Objections | 12/20/21 | KBD | 390 | confer with A. Porter, J. Wine, and M. Rachlis regarding expert deposition and claims issues (Group 1) (.4). | 0.4 | 0.08 | $31.20 |
| December 2021 | Claims Administration & Objections | 12/20/21 | KBD | 390 | Confer with A. Porter and M. Rachlis regarding expert deposition (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| December 2021 | Claims Administration & Objections | 12/20/21 | KBD | 390 | telephone conference with J. Wine regarding expert deposition (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/28/22 | MR | 390 | Further work and review of claims submission (Group 1) (2.9) | 2.9 | 0.58 | $226.20 |
| February 2022 | Claims Administration & Objections | 02/28/22 | MR | 390 | conferences with J. Wine regarding claims submission (Group 1) (.4) | 0.4 | 0.08 | $31.20 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/28/22 | MR | 390 | attention to court ruling on motion to compel (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| December 2021 | Claims Administration & Objections | 12/23/21 | KBD | 390 | exchange correspondence regarding position statement template (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/01/22 | KBD | 390 | Attention to and revision of communication with claimants regarding position statement opportunity (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/03/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding analysis of claim (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/03/22 | KBD | 390 | study claimants' opposition to motion to compel (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| March 2022 | Claims Administration & Objections | 03/07/22 | KBD | 390 | attention to communication with claimant regarding Group 1 timing and potential disbursement (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| March 2022 | Claims Administration & Objections | 03/07/22 | KBD | 390 | Work on communication to claimants regarding responsive statements andschedule (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| March 2022 | Claims Administration & Objections | 03/10/22 | KBD | 390 | exchange correspondence with A. Porter, M. Rachlis, and J. Wine regarding additional information relating to submission (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/10/22 | KBD | 390 | Telephone conference with SEC (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/14/22 | KBD | 390 | Study claimants' and SEC responsive statements and exchange related correspondence with J. Wine (Group 1). | 2.5 | 0.5 | $195.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/15/22 | KBD | 390 | Study correspondence from M. Rachlis and J. Wine regarding claimant response brief (Group 1). | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | study and revise draft reply to claimant submission onavoidance and study various related filings and correspondence (Group 1) (2.0). | 2.0 | 0.4 | $156.00 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| March 2022 | Claims Administration & Objections | 03/22/22 | KBD | 390 | Study draft claims status report and exchange related correspondence with M. Rachlis and J. Wine (Group 1) (.4). | 0.4 | 0.08 | $31.20 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| March 2022 | Claims Administration & Objections | 03/22/22 | KBD | 390 | study revised draft reply to claimant submission on avoidance (Group 1) (.4). | 0.4 | 0.08 | $31.20 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | reviewcorrespondence regarding joint status report (Group 1) (.1). | 0.1 | 0.02 | $7.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | Study and revise multiple drafts of reply on avoidance issues and exchange various related correspondence with M. Rachlis, J. Wine, and A. Watychowicz (Group 1). | 2.8 | 0.56 | $218.40 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | telephone conference with M. Rachlis regarding draft joint status report, claimant's request for extension, and various issues relating to potential evidentiary hearing (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | Study and revise avoidance claim reply brief (Group 1) (1.8) | 1.8 | 0.36 | $140.40 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | Study various revisions to and correspondence relating to joint status report and potential evidentiary hearing (Group 1). | 1.9 | 0.38 | $148.20 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | Telephone conference with SEC regarding draft joint status report (Group 1)(.2) | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | study revised avoidance claim reply brief (Group 1) (.4). | 0.4 | 0.08 | $31.20 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding joint joint status report and communications with claimants (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | Study and revise avoidance reply brief (Group 1). | 1.5 | 0.3 | $117.00 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | Attention to correspondence from claimants regarding change of address and update spreadsheets (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| March 2022 | Claims Administration & Objections | 03/01/22 | AW | 140 | Attention to claimant's email regarding Receiver's recommendations, work with K. Duff and J. Wine on standard response, and reply to claimant (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| December 2021 | Claims Administration & Objections | 12/09/21 | MR | 390 | Attention to submission regarding Group 1 (Group 1). | 0.3 | 0.06 | $23.40 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | correspondence with K. Duff, A. Porter and SEC (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | Review expert report and prepare analysis of same (Group 1) (1.6) | 1.6 | 0.32 | $83.20 |
| March 2022 | Claims Administration & Objections | 03/01/22 | JRW | 260 | draft communication to Group 1 claimants regarding responsive statements and related correspondence with K. Duff and A. Watychowicz (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| December 2021 | Claims Administration & Objections | 12/10/21 | MR | 390 | attention to e-mail regarding expert report for Group 1 (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| March 2022 | Claims Administration & Objections | 03/01/22 | MR | 390 | Attention to claimant communications regarding submissions and related follow up (Group 1). | 0.3 | 0.06 | $23.40 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| March 2022 | Claims Administration & Objections | 03/03/22 | AW | 140 | follow up with claimant's counsel regarding entered order for extension to respond to Receiver'srecommendation (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| March 2022 | Claims Administration & Objections | 03/03/22 | AW | 140 | attention to entered order regarding extension to respond to Receiver's recommendation, communication regarding draft email, and related email to claimants (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| December 2021 | Claims Administration & Objections | 12/11/21 | MR | 390 | Review and study expert report for Group 1 (Group 1) (2.0) | 2.0 | 0.4 | $156.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/12/21 | AEP | 390 | Read expert report, review relevant statutory authority cited therein, and prepare notes (Group 1). | 3.2 | 0.64 | $249.60 |
| December 2021 | Claims Administration & Objections | 12/13/21 | AW | 140 | Draft email response to claimant and related correspondence with K. Duff and J. Wine (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| March 2022 | Claims Administration & Objections | 03/03/22 | MR | 390 | Review claims and follow up related to Group 1 (7625 East End). | 0.5 | 0.5 | $195.00 |
| March 2022 | Claims Administration & Objections | 03/04/22 | JRW | 260 | email and telephone conference with claimants' counsel and M. Rachlis regarding extension of deadline to file responsive position statement (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/04/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding records supporting position statement (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| March 2022 | Claims Administration & Objections | 03/04/22 | MR | 390 | Attention to emails, conferences and motion regarding extension of deadline to file position statement (Group 1). | 0.1 | 0.02 | $7.80 |
| March 2022 | Claims Administration & Objections | 03/07/22 | AW | 140 | work on email to claimants regarding extension of time to file responsive statement and related email to claimants (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| March 2022 | Claims Administration & Objections | 03/07/22 | JRW | 260 | correspondence to court's clerk regarding outstanding motion for extension (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/07/22 | JRW | 260 | Confer with K. Duff and A. Watychowicz regarding correspondence to Group 1 claimants regarding responsive position statements (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/13/21 | MR | 390 | Further review of disclosure in preparation of upcoming meeting and deposition (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| December 2021 | Claims Administration & Objections | 12/14/21 | AEP | 390 | Teleconference with J. Wine, counsel for EBF mortgagees, and SEC (Group 1). | 0.9 | 0.18 | $70.20 |
| December 2021 | Claims Administration & Objections | 12/14/21 | JRW | 260 | Conference call with claimants' counsel, SEC and A. Porter (Group 1) (.9) | 0.9 | 0.18 | $46.80 |
| December 2021 | Claims Administration & Objections | 12/14/21 | JRW | 260 | telephone conference with claimants' counsel regarding deposition exhibits (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| December 2021 | Claims Administration & Objections | 12/14/21 | JRW | 260 | correspondence with claimants' counsel regarding notice of deposition and service on Group 1 claimants (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/14/22 | AW | 140 | attention to responsive statement and related email to counsel (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| March 2022 | Claims Administration & Objections | 03/14/22 | JRW | 260 | Review claimants' responsive position statements (Group 1). | 0.5 | 0.1 | $26.00 |
| March 2022 | Claims Administration & Objections | 03/14/22 | MR | 390 | Attention to claims submissions and related follow up (Group 1). | 0.7 | 0.14 | $54.60 |
| March 2022 | Claims Administration & Objections | 03/15/22 | AW | 140 | Research for claim analysis and related emails to M. Rachlis and J. Wine (Group 1). | 1.4 | 0.28 | $39.20 |
| March 2022 | Claims Administration & Objections | 03/15/22 | JRW | 260 | Study claimant's responsive statement (Group 1) (1.1) | 1.1 | 0.22 | $57.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/15/22 | JRW | 260 | confer with M. Rachlis regarding transfers of claimant's loan proceeds and related research and analysis regarding bank activity (Group 1) (1.7). | 1.7 | 0.34 | $88.40 |
| March 2022 | Claims Administration & Objections | 03/15/22 | MR | 390 | Further review of submission by claimant (Group 1) (1.3) | 1.3 | 0.26 | $101.40 |
| March 2022 | Claims Administration & Objections | 03/15/22 | MR | 390 | research on issuesraised in position statement (Group 1) (2.0). | 2.0 | 0.4 | $156.00 |
| March 2022 | Claims Administration & Objections | 03/15/22 | MR | 390 | follow up with J.Wine regarding issues for response (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| March 2022 | Claims Administration & Objections | 03/16/22 | JRW | 260 | Continue studying claimant's responsive position statement on fraudulent conveyance issue (Group 1). | 0.5 | 0.1 | $26.00 |
| March 2022 | Claims Administration & Objections | 03/16/22 | MR | 390 | Additional work and research on avoidance issues to prepare reply brief (Group 1). | 3.5 | 0.7 | $273.00 |
| March 2022 | Claims Administration & Objections | 03/17/22 | AW | 140 | Review claims and related detailed email and further communications with J. Rak (Group 1). | 0.4 | 0.08 | $11.20 |
| March 2022 | Claims Administration & Objections | 03/17/22 | JR | 140 | Review email from M. Rachlis, further communication with A. Porter regarding purchase of property or properties in 2017 by EquityBuild and the use of institutional lender funds, conduct analysis and provide M. Rachlis with the requested property information (Group 1). | 0.7 | 0.14 | $19.60 |
| March 2022 | Claims Administration & Objections | 03/17/22 | MR | 390 | Further work on draft reply brief (Group 1). | 2.0 | 0.4 | $156.00 |
| March 2022 | Claims Administration & Objections | 03/18/22 | MR | 390 | Further work and draft reply brief on avoidance issues (Group 1). | 3.0 | 0.6 | $234.00 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/20/22 | MR | 390 | Additional work on reply brief relating to avoidance claims (Group 1). | 2.7 | 0.54 | $210.60 |
| March 2022 | Claims Administration & Objections | 03/21/22 | AW | 140 | Review draft reply brief on avoidance issues and correspond with M. Rachlis regarding proposed revisions (Group 1) (2.4) | 2.4 | 0.48 | $67.20 |
| March 2022 | Claims Administration & Objections | 03/21/22 | MR | 390 | Further review and work on draft reply regarding avoidance issues and related follow up (Group 1). | 1.0 | 0.2 | $78.00 |
| March 2022 | Claims Administration & Objections | 03/22/22 | AW | 140 | Review motion for extension, communicate with M. Rachlis regarding revisions, finalize and file with court (Group 1). | 0.4 | 0.08 | $11.20 |
| March 2022 | Claims Administration & Objections | 03/22/22 | JRW | 260 | Review and revise draft reply in support of avoidance claim and related factual research (Group 1) (2.2) | 2.2 | 0.44 | $114.40 |
| March 2022 | Claims Administration & Objections | 03/22/22 | JRW | 260 | confer with A. Watychowicz regarding docket, prepare draft of joint status report and related correspondence and conference with claimants' counsel regarding extension (Group 1) (1.3) | 1.3 | 0.26 | $67.60 |
| March 2022 | Claims Administration & Objections | 03/22/22 | MR | 390 | Attention to extension issues and further attention to brief (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/22/22 | MR | 390 | attention to claims status report (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/23/22 | JRW | 260 | Exchange various correspondence and drafts with K. Duff, M. Rachlis, SEC, and claimants' counsel regarding joint status report (Group 1). | 0.4 | 0.08 | $20.80 |
| March 2022 | Claims Administration & Objections | 03/23/22 | MR | 390 | Attention to various issues regarding claims status report (Group 1) (.5) | 0.5 | 0.1 | $39.00 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/23/22 | MR | 390 | conferences with claimant's counsel and K. Duff on extension (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/24/22 | AW | 140 | communicatewith J. Wine regarding motion for extension and follow up with the court (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| March 2022 | Claims Administration & Objections | 03/24/22 | JRW | 260 | Correspondence to court clerk regarding motion for extension of deadline to file reply to claimant's responsive statement (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/24/22 | JRW | 260 | correspondence regarding status report and parties' positions regarding evidentiary hearing (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/24/22 | JRW | 260 | review motion for extension of deadline to file status report (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/24/22 | MR | 390 | attention to claims status report issues(Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/24/22 | MR | 390 | Additional review and edits on reply brief and related follow up, and attention to extension order (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| March 2022 | Claims Administration & Objections | 03/25/22 | JRW | 260 | Additional correspondence regarding Group 1 proceedings and related conference with K. Duff and M. Rachlis (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| March 2022 | Claims Administration & Objections | 03/25/22 | JRW | 260 | review and revise draft reply to avoidance claim (Group 1) (2.1) | 2.1 | 0.42 | $109.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/25/22 | MR | 390 | conferences regarding issues on status report with K. Duff and J. Wine (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/25/22 | MR | 390 | work on language for status report and review and revise various versions (Group 1) (.9). | 0.9 | 0.18 | $70.20 |
| December 2021 | Claims Administration & Objections | 12/19/21 | MR | 390 | Attention to upcoming deposition (Group 1). | 0.5 | 0.1 | $39.00 |
| March 2022 | Claims Administration & Objections | 03/25/22 | MR | 390 | Further work and attention to draft reply brief (Group 1) (1.0) | 1.0 | 0.2 | $78.00 |
| December 2021 | Claims Administration & Objections | 12/20/21 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding (issues to be pursued in connection with) deposition of lender's expert witness in Group 1 claims process (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/26/22 | MR | 390 | Further review and edits to draft reply and related follow up (Group 1). | 1.5 | 0.3 | $117.00 |
| December 2021 | Claims Administration & Objections | 12/20/21 | AEP | 390 | attend Zoom deposition of expert witness and teleconference with K. Duff, J. Wine, and M. Rachlis regarding deposition (Group 1) (5.8). | 5.8 | 1.16 | $452.40 |
| March 2022 | Claims Administration & Objections | 03/27/22 | MR | 390 | Attention to draft reply and related follow up with A. Watychowicz (Group 1). | 0.5 | 0.1 | $39.00 |
| December 2021 | Claims Administration & Objections | 12/20/21 | JRW | 260 | conference with K. Duff and A. Porter regarding expert deposition (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/28/22 | AW | 140 | review revised avoidance reply brief, communicate with counsel regarding requirements, prepare and modify exhibits to same (Group 1) (2.3) | 2.3 | 0.46 | $64.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/20/21 | JRW | 260 | Exchange correspondence with K. Duff, A. Porter and claimants' counsel regarding upcoming expert deposition (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| March 2022 | Claims Administration & Objections | 03/28/22 | AW | 140 | review public records and related email to counsel (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| March 2022 | Claims Administration & Objections | 03/28/22 | AW | 140 | finalize reply, file with court, and serve as per service list (Group 1) (.6). | 0.6 | 0.12 | $16.80 |
| December 2021 | Claims Administration & Objections | 12/20/21 | JRW | 260 | confer with A. Watychowicz regarding deposition exhibits (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| December 2021 | Claims Administration & Objections | 12/20/21 | MR | 390 | Further preparation for meeting on upcoming deposition and related conference (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| December 2021 | Claims Administration & Objections | 12/20/21 | MR | 390 | further attention to deposition results (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/28/22 | AW | 140 | further review reply brief and email exchanges regarding proposed revisions (Group 1) (.8) | 0.8 | 0.16 | $22.40 |
| March 2022 | Claims Administration & Objections | 03/28/22 | JRW | 260 | Additional revision, related correspondence, and finalization of Receiver's reply to claimant's submission on avoidance issues and exhibits thereto (Group 1) (4.7) | 4.7 | 0.94 | $244.40 |
| December 2021 | Claims Administration & Objections | 12/22/21 | AW | 140 | review transcripts and deposition exhibits and related email to J. Wine (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| March 2022 | Claims Administration & Objections | 03/28/22 | JRW | 260 | review draft of joint status report (Group 1) (.1). | 0.1 | 0.02 | $5.20 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/22/21 | JRW | 260 | confer with A. Watychowicz regarding deposition exhibits (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/28/22 | MR | 390 | Work on completing avoidance reply and exhibits (Group 1) (2.2) | 2.2 | 0.44 | $171.60 |
| March 2022 | Claims Administration & Objections | 03/28/22 | MR | 390 | various exchanges with K. Duff, J. Wine and A. Watychowicz regarding variousissues regarding brief and filing (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| March 2022 | Claims Administration & Objections | 03/29/22 | JRW | 260 | exchange drafts and correspondence with M. Rachlis and claimants' counsel regarding joint status report (Group 1) (.4). | 0.4 | 0.08 | $20.80 |
| March 2022 | Claims Administration & Objections | 03/29/22 | KMP | 140 | revise, finalize, and file corrected joint status report and related communications with M. Rachlis (Group 1) (.8). | 0.8 | 0.16 | $22.40 |
| March 2022 | Claims Administration & Objections | 03/29/22 | KMP | 140 | revise, finalize, and file joint status report (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| March 2022 | Claims Administration & Objections | 03/29/22 | KMP | 140 | Review and comment on draft joint status report and related communications with K. Duff, M. Rachlis, and J. Wine (Group 1) (.7) | 0.7 | 0.14 | $19.60 |
| March 2022 | Claims Administration & Objections | 03/29/22 | MR | 390 | Attention to draft status report and related follow up (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| March 2022 | Claims Administration & Objections | 03/29/22 | MR | 390 | file corrected version and follow up regarding same (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/29/22 | MR | 390 | various exchanges and follow up with K. Duff, J. Wine and other counsel (Group 1) (.4) | 0.4 | 0.08 | $31.20 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | correspondence with K. Duff, M. Rachlis, and A. Watychowicz regarding correspondence to claimants regarding position statement (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| December 2021 | Claims Administration & Objections | 12/23/21 | MR | 390 | Attention to issues regarding position statement (Group 1). | 0.2 | 0.04 | $15.60 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/29/21 | AW | 140 | respond to claimant's counsel questions regarding claims documents, deposition transcript, and position statement (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| December 2021 | Claims Administration & Objections | 12/29/21 | AW | 140 | attention to emails from claimants sent to group email and respond to each claimant separately (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| December 2021 | Claims Administration & Objections | 12/29/21 | JRW | 260 | correspondence with SEC (Group 1) (.2). | 0.2 | 0.04 | $10.40 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | AW | 140 | respond to claimant regarding anticipated ruling (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

EquityBuild - Property Allocation Summary

| Property: | 7635-43 S East End Avenue |
|---|---|
| General Allocation % (Pre 01/29/21): | 1.4664291% |
| General Allocation % (01/29/21 Onward, Claims Only): | 1.5754720811% |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 76 | 7635-43 S East End Avenue | 3.17 | $ 765.01 | 145.61 | $ 41,445.46 | 148.78 | $ 42,210.47 |
| | Asset Disposition [4] | 0.05 | $ 9.47 | 0.28 | $ 41.95 | 0.32 | $ 51.42 |
| | Business Operations [5] | 1.47 | $ 347.19 | 0.62 | $ 138.48 | 2.09 | $ 485.68 |
| | Claims Administration & Objections [6] | 1.65 | $ 408.35 | 144.72 | $ 41,265.02 | 146.37 | $ 41,673.37 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 145.61

**Specific Allocation Fees:** $ 41,445.46

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/04/22 | KBD | 390 | Exchange correspondence regarding property survey invoice (7635 East End)(.1) | 0.1 | 0.1 | $39.00 |
| October 2021 | Claims Administration & Objections | 10/01/21 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding claims analysis and discovery issues (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/01/21 | KBD | 390 | further confer with K. J. Wine regarding claims (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/01/21 | KBD | 390 | confer with SEC (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| October 2021 | Claims Administration & Objections | 10/04/21 | KBD | 390 | confer with A. Porter and J. Wine regarding depositions (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/04/21 | KBD | 390 | legal research regarding claims issues (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/04/21 | KBD | 390 | Attention to motion to compel and related communications (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/05/21 | KBD | 390 | Confer with J. Wine regarding claims discovery issues (Group 1) (.6) | 0.6 | 0.12 | $46.80 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Claims Administration & Objections | 10/06/21 | KBD | 390 | Confer with A. Porter and J. Wine regarding discovery for claims process (Group 1) (.5) | 0.5 | 0.1 | $39.00 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/06/21 | KBD | 390 | email exchange with J. Wine and A. Watychowicz regarding supplemental discovery and communications with claimants (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/06/21 | KBD | 390 | study claimant discovery responses (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/07/21 | KBD | 390 | Exchange correspondence with J. Wine regarding claimant document production issues (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/08/21 | KBD | 390 | Exchange correspondence with J. Wine regarding claimant production (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/08/21 | KBD | 390 | confer with J. Wine, A. Porter, and M. Rachlis regarding depositions (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/08/21 | KBD | 390 | study subpoena and exchange related correspondence (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/12/21 | KBD | 390 | Attention to communications with claimants related to protective order (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/12/21 | KBD | 390 | exchange correspondence with J. Wine regarding draft subpoenas (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/13/21 | KBD | 390 | work on discovery issue (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/03/22 | KBD | 390 | Work on position statement template and accompanying correspondence to claimants and exchange related correspondence J. Wine and M. Rachlis (Group 1) (.4) | 0.4 | 0.08 | $31.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/04/22 | KBD | 390 | Study and revise communication to claimants about position statement and exchange various related correspondence (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| January 2022 | Claims Administration & Objections | 01/04/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding communication relating to rebuttal expert (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/15/21 | KBD | 390 | attention to correspondence regarding deposition planning (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/18/21 | KBD | 390 | review correspondence from A. Watychowicz regarding depositions (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/18/21 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding claims work, potential avenues for claims resolution, and discovery issues (Group 1) (.8) | 0.8 | 0.16 | $62.40 |
| January 2022 | Claims Administration & Objections | 01/05/22 | KBD | 390 | exchange correspondence with J. Wine regarding communication regarding expert discovery (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/05/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding claimant position statements, service issue, and communication with claimants (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/19/21 | KBD | 390 | exchange correspondence with J. Wine regarding deposition (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/19/21 | KBD | 390 | Attention to claimant communication and review related correspondence from A. Watychowicz (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/06/22 | KBD | 390 | study draft avoidance disclosure and related correspondence (Group 1) (.3) | 0.3 | 0.06 | $23.40 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/06/22 | KBD | 390 | Telephone conference with SEC (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Claims Administration & Objections | 10/20/21 | KBD | 390 | Telephone conference with J. Wine regarding discovery planning and approach to depositions and communication with claimant (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/06/22 | KBD | 390 | confer with J. Wine and M. Rachlis regarding avoidance disclosure (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/07/22 | KBD | 390 | Study and revise several drafts of avoidance disclosure and exchange various related correspondence (Group 1). | 3.1 | 0.62 | $241.80 |
| October 2021 | Claims Administration & Objections | 10/23/21 | KBD | 390 | Exchange correspondence with A. Porter regarding depositions (Group 1). | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/25/21 | KBD | 390 | Confer with J. Wine regarding deposition (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/10/22 | KBD | 390 | Telephone conference with SEC regarding claims-related issue (Group 1)(.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/26/21 | KBD | 390 | Exchange correspondence and telephone conference with J. Wine and M. Rachlis regarding investor claimant depositions and hearing before Judge Kim (Group 1) (.6) | 0.6 | 0.12 | $46.80 |
| October 2021 | Claims Administration & Objections | 10/27/21 | KBD | 390 | exchange correspondence regarding depositions and noticing party (Group 1) (.2) | 0.2 | 0.04 | $15.60 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/10/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding communication with claimants regarding disclosure statement (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/27/21 | KBD | 390 | Prepare for and attend hearing before Judge Kim on motion to compel (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| October 2021 | Claims Administration & Objections | 10/27/21 | KBD | 390 | confer with J. Wine regarding hearing before Judge Kim and claimants' depositions (Group 1) (.7) | 0.7 | 0.14 | $54.60 |
| October 2021 | Claims Administration & Objections | 10/28/21 | KBD | 390 | telephone conference with J. Wine regarding depositions (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| April 2022 | Claims Administration & Objections | 04/19/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding potential evidentiary hearing before Judge Lee (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| April 2022 | Claims Administration & Objections | 04/19/22 | KBD | 390 | exchange correspondence with A. Porter regarding release issue (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/12/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimant regarding position statement (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/14/22 | KBD | 390 | Review claimant's motion to take discovery (Group 1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/18/22 | KBD | 390 | exchange correspondence with J. Wine, M. Rachlis, and A. Porter regarding scheduling relating to claimant's discovery motion (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/18/22 | KBD | 390 | Telephone conference with J. Wine regarding EB records database issue and potential additional discovery (Group 1) (.3) | 0.3 | 0.06 | $23.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | KBD | 390 | exchange correspondence with K. Pritchard regarding confirmation of information relating to claims against properties (3074 Cheltenham, 7625 East End, 7635 East End, 7750Muskegon, 7201 Constance, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417Oglesby, 7922 Luella, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8529 Rhodes, 11318 Church, 2129 W 71st, 6749 Merrill, 7110 Cornell, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E 87th, 6554Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8517 Vernon) (.2) | 0.2 | 0.0060606 | $2.36 |
| January 2022 | Claims Administration & Objections | 01/19/22 | KBD | 390 | further exchange correspondence with J. Wine andM. Rachlis regarding discovery issues and review transcripts (Group 1) (.4). | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/19/22 | KBD | 390 | Confer with M. Rachlis, J. Wine, and A. Porter regarding discovery issues(Group 1) (1.8) | 1.8 | 0.36 | $140.40 |
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding production of bank records to claimant and related proposed order (Group 1) (.4). | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | Prepare for hearing before Judge Lee (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | study correspondence from J. Wine regarding recorded documents and operative instruments (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | telephone conference and exchange correspondence with M. Rachlis regarding discovery issues (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | study and revise draft order and exchange related correspondence (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | appear before Judge Lee on claimant's motion for additional discovery (Group 1) (.3) | 0.3 | 0.06 | $23.40 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | exchange correspondence regarding transcript (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/21/22 | KBD | 390 | exchange correspondence with A. Porter and J. Wine regarding production of bank statement (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/21/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claimant communication, position statement, and deposition (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/21/22 | KBD | 390 | study claimant's contention interrogatories (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/24/22 | KBD | 390 | Study and revise and exchange related correspondence with J. Wine and M. Rachlis (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/25/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding position statement planning (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/25/22 | KBD | 390 | study claimants' position statement (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| January 2022 | Claims Administration & Objections | 01/26/22 | KBD | 390 | Review claimant position statement and exchange related correspondence regarding logistics of sharing position statements with claimants (Group 1) (.3) | 0.3 | 0.06 | $23.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing information (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | study participants' position statements (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| April 2022 | Claims Administration & Objections | 04/04/22 | JR | 140 | Review email from J. Wine relating to Group 1 property excerpts and saving additional excerpts for various claimants (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance). | 0.2 | 0.04 | $5.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | Review email from J. Wine requesting the consolidation of additional claimant documents related to properties (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (1.2) | 1.2 | 0.24 | $33.60 |
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | further communication with J. Wine regarding additional proof of claim documents (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (.1) | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchangecorrespondence with M. Rachlis and J. Wine regarding Receiver submissionon claims (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | study participants' position statements (Group 1) (.7) | 0.7 | 0.14 | $54.60 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| October 2021 | Claims Administration & Objections | 10/01/21 | JRW | 260 | conference with SEC and K. Duff regarding discovery (Group 1) (.5). | 0.5 | 0.1 | $26.00 |
| October 2021 | Claims Administration & Objections | 10/01/21 | JRW | 260 | confer with M. Rachlis and K. Duff regarding discovery planning (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/01/21 | MR | 390 | Review materials to prepare for call on discovery (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| October 2021 | Claims Administration & Objections | 10/01/21 | MR | 390 | conferences with SEC, K. Duff and J. Wine (Group 1) (.5). | 0.5 | 0.1 | $39.00 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/01/21 | MR | 390 | meetings with K. Duff and J. Wine (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| October 2021 | Claims Administration & Objections | 10/04/21 | AEP | 390 | Teleconference with J. Wine regarding preparing for depositions (Group 1). | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/04/21 | AW | 140 | email exchange with J. Wine regarding review of standard discovery responses (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/04/21 | AW | 140 | draft email to claimants regarding motion to compel and related communications with K. Duff and J. Wine (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/04/21 | JRW | 260 | review motion to compel filed by claimant, exhibits thereto, and court order of referral (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/04/21 | JRW | 260 | conference with A. Porter and K. Duff regarding depositions (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/04/21 | JRW | 260 | continued review of claimant's discovery in preparation for deposition (Group 1) (1.3) | 1.3 | 0.26 | $67.60 |
| October 2021 | Claims Administration & Objections | 10/04/21 | JRW | 260 | work with A. Watychowicz on investor discovery responses (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/04/21 | JRW | 260 | telephone conference with claimant regarding motion to compel and related follow-up correspondence (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/04/21 | MR | 390 | Attention to motion to compel and various related orders assigning matter (Group 1) (.3) | 0.3 | 0.06 | $23.40 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/05/21 | AW | 140 | revise letter to claimant's counsel and related correspondence with J. Wine (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| October 2021 | Claims Administration & Objections | 10/05/21 | AW | 140 | revise sheets on review of discovery responses and produced documents (Group 1) (1.6) | 1.6 | 0.32 | $44.80 |
| January 2022 | Business Operations | 01/04/22 | JRW | 260 | Exchange correspondence with A. Porter and K. Duff regarding unpaid invoice for vendor services (7635 East End). | 0.1 | 0.1 | $26.00 |
| January 2022 | Business Operations | 01/05/22 | ED | 390 | review and analysis of insurance reimbursement and refunds relating to five properties (3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.3) | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/05/21 | JRW | 260 | conference with K. Duff regarding potential depositions (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| October 2021 | Claims Administration & Objections | 10/05/21 | JRW | 260 | review and compile potential deposition exhibits and work on deposition outline (Group 1) (4.3) | 4.3 | 0.86 | $223.60 |
| October 2021 | Claims Administration & Objections | 10/05/21 | JRW | 260 | draft correspondence to claimant's counsel regarding discovery deficiencies (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/05/21 | JRW | 260 | conference with SEC (Group 1) (1.2) | 1.2 | 0.24 | $62.40 |
| October 2021 | Claims Administration & Objections | 10/05/21 | JRW | 260 | exchange correspondence with A. Porter regarding interpretation of recorder's site (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| October 2021 | Claims Administration & Objections | 10/06/21 | AW | 140 | email exchange with K. Duff and J. Wine regarding supplemental discovery and communications with claimants (Group 1) (.2) | 0.2 | 0.04 | $5.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/06/21 | AW | 140 | work on claims group member list update (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/06/21 | AW | 140 | communicate with J. Wine regarding revised list of emails (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/06/21 | AW | 140 | attention to supplemental production from claimant and related communication with J. Wine (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | conference call with A. Watychowicz regarding document production and notice issues (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | correspondence from claimants' counsel to investor claimants regarding document productions (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with M. Rachlis and K. Duff regarding upcoming hearing (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | compile and send pleadings and correspondence relating to privilege log to SEC (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | conference call with SEC and claimants' counsel regarding discovery (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | study interrogatory answers (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | Conference with K. Duff and A. Porter regarding claimant discovery and related email regarding interrogatory answers (Group 1) (.5) | 0.5 | 0.1 | $26.00 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | prepare summary of discovery plan to team (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | correspondence with claimants' counsel and A. Watychowicz regarding supplemental document production, redactions, and re-subscribing to distribution list (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/06/21 | MR | 390 | Attention to various issues on discovery (Group 1). | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/07/21 | AEP | 390 | Read and analyze discovery responses in connection with claims process and read and respond to e-mails from J. Wine regarding discovery plans in connection with claims (Group 1). | 1.2 | 0.24 | $93.60 |
| October 2021 | Claims Administration & Objections | 10/07/21 | AW | 140 | Attention to exchanges between claimant and counsel and related email response (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/07/21 | AW | 140 | attention to documents produced by title company and related email to J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/07/21 | JRW | 260 | exchange correspondence with A. Porter regarding factual investigation (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/07/21 | JRW | 260 | Exchange correspondence with claimants' counsel and K. Duff regarding document production deficiencies (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/07/21 | JRW | 260 | draft response to claimant inquiry regarding discovery process (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/08/21 | AEP | 390 | Read and revise rider to subpoena in connection with claims associated with Group 1 (Group 1). | 0.3 | 0.06 | $23.40 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/08/21 | AW | 140 | communicate with J. Wine regarding EB records database reminder to claimants (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/08/21 | AW | 140 | Communicate with A. Porter regarding response to subpoena and share received documents (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/08/21 | AW | 140 | attention to deposition subpoenas and update docket (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/08/21 | JRW | 260 | review draft subpoenas from claimants' counsel, prepare protocol for remote depositions, and related correspondence (Group 1) (1.3) | 1.3 | 0.26 | $67.60 |
| October 2021 | Claims Administration & Objections | 10/08/21 | JRW | 260 | Correspond with counsel for claimants regarding document production (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/08/21 | JRW | 260 | conference with A. Porter, K. Duff and M. Rachlis regarding depositions and planning (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/08/21 | JRW | 260 | draft riders to 30(b)(6) subpoenas and related exchange of redlines and correspondence with A. Porter and SEC (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| October 2021 | Claims Administration & Objections | 10/08/21 | JRW | 260 | further exchange of correspondence with A. Porter regarding discovery from title company (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/08/21 | MR | 390 | Attention to discovery related issues (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/08/21 | MR | 390 | conference with K. Duff, A. Porter and J. Wine regarding depositions (Group 1) (.2). | 0.2 | 0.04 | $15.60 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/11/21 | JRW | 260 | telephone conferences with claimants' counsel regarding subpoenas (Group 1) (.2). | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/11/21 | JRW | 260 | correspondence with A. Porter regarding title companies (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/11/21 | JRW | 260 | Confer with A. Porter regarding revisions to subpoena rider (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/11/21 | JRW | 260 | correspondence with SEC and claimants' counsel regarding revisions to subpoena rider (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/12/21 | JRW | 260 | exchange various correspondence with SEC and claimants' counsel regarding 30(b)(6) deposition rider and deposition scheduling (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/13/21 | AW | 140 | email exchange with K. Duff and J. Wine regarding claimant's follow up regarding claims progress (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/13/21 | JRW | 260 | Review and comment on draft correspondence and related correspondence with K. Duff, M. Rachlis, and SEC (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/13/21 | MR | 390 | Attention to privilege log issues for Group 1 based on claimant's positions (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/14/21 | AW | 140 | email claimant regarding progress in claims process (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/14/21 | AW | 140 | call with J. Wine regarding set claims process schedule (Group 1) (.1). | 0.1 | 0.02 | $2.80 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/14/21 | JRW | 260 | exchange correspondence with A. Watychowicz regarding supplemental document production (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/14/21 | JRW | 260 | review correspondence regarding privilege log (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/15/21 | AW | 140 | attention to deposition subpoenas directed to claimants, issues with service, and related exchange with J. Wine (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| October 2021 | Claims Administration & Objections | 10/15/21 | JRW | 260 | Exchange correspondence regarding 30(b)(6) deposition notices (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/15/21 | JRW | 260 | work with A. Watychowicz to draft email to Group 1 claimants regarding deposition notices (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/15/21 | JRW | 260 | review notice of investor depositions and related correspondence with team (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/15/21 | MR | 390 | attention to issues on depositions (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/17/21 | AEP | 390 | Read all e-mail correspondence from J. Wine, all judicial orders pertaining to discovery, including deposition rules, and begin reviewing e-mail correspondence relating to underwriting of loan to SSDF5 Portfolio 1 (Group 1). | 2.8 | 0.56 | $218.40 |
| October 2021 | Claims Administration & Objections | 10/17/21 | JRW | 260 | Correspondence to team regarding upcoming depositions (Group 1). | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/17/21 | MR | 390 | Attention to emails regarding discovery issues for claims (Group 1). | 0.2 | 0.04 | $15.60 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/18/21 | AW | 140 | communicate with counsel regarding service list and restrictions (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/18/21 | AW | 140 | Attention to served deposition notices and docket events (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| October 2021 | Claims Administration & Objections | 10/18/21 | AW | 140 | re-add counsel for claimant to service list (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/18/21 | AW | 140 | attention to email regarding limited discovery and related email to K. Duff (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| October 2021 | Claims Administration & Objections | 10/18/21 | AW | 140 | review supplemental production from claimant and related communications with J. Wine (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| October 2021 | Claims Administration & Objections | 10/18/21 | AW | 140 | communicate with J. Wine regarding responses to claimants' inquiries and related email responses (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | correspondence with K. Duff and A. Watychowicz regarding claimant inquiry (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | Exchange correspondence with claimants' counsel regarding distribution list (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | conference call with claimants' counsel and counsel for SEC regarding 30(b)(6) deposition (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | confer with A. Watychowicz regarding supplemental document production (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | exchange correspondence regarding service of subpoena (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | correspondence to team regarding upcoming depositions (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | correspondence and telephone conference with K. Duff and M. Rachlis regarding claims and discovery (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | prepare analysis of Group 1 claims volume (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| April 2022 | Claims Administration & Objections | 04/19/22 | MR | 390 | confer with K. Duff and J. Wine regarding potential evidentiary hearing before Judge Lee (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | review notices of depositions and work with A. Watychowicz regarding docketing (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | review investor discovery responses in preparation for upcoming depositions (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | exchange correspondence with claimants' counsel regarding Group 1 service of deposition notices (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/18/21 | MR | 390 | Conferences with K. Duff and J. Wine regarding claims work, potential avenues for claims resolution, and discovery issues, and attention to related emails (Group 1). | 0.8 | 0.16 | $62.40 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | communicate with J. Wine and K. Duff regarding claimant's email (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | review claims and contact information from claimants and email J. Wine (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | review discovery responses and emails regarding claimants who are scheduled to be deposed (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | Review discovery responses received from claimant and report to J. Wine (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | reach out to claimant with request to confirm prior communications and request to contact counsel (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | re-add counsel for claimant to distribution list and confirm firm's emails are still listed (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | supplement scheduled depositions events with court reporter information and docket deposition notice (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JR | 140 | perform database research in preparation for upcoming depositions (Group 1) (2.5). | 2.5 | 0.5 | $70.00 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JR | 140 | Review email from J. Wine regarding database research in preparation for upcoming depositions (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/19/21 | JR | 140 | teleconference with J. Wine and follow-up emails regarding database research in preparation for upcoming depositions (Group 1) (1.3) | 1.3 | 0.26 | $36.40 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | confer with A. Watychowicz regarding review of claimants' discovery responses (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | search for records in database and related exchange with vendor support (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | Conference with J. Rak and follow-up emails regarding database research in preparation for upcoming depositions (Group 1) (1.3) | 1.3 | 0.26 | $67.60 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | correspondence to team regarding notice to Group 1 claimant, motion to compel, and upcoming depositions (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | continued review of investor discovery responses (Group 1) (1.8). | 1.8 | 0.36 | $93.60 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | correspondence to claimants' counsel regarding deposition notices and Group 1 distribution list (Group 1) (.1); | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | correspondence to claimant regarding notices, standard discovery, and noticed deposition (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/19/21 | MR | 390 | Attention to various issues on deposition and motion to compel (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/20/21 | AW | 140 | confirm addition of counsel to distribution list (Group 1) (.1). | 0.1 | 0.02 | $2.80 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/20/21 | AW | 140 | Communicate with J. Wine regarding her call with claimant, attention to counsel communication, and email claimant past correspondence from the Receiver (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JR | 140 | further communication with J. Wine relating to the EB documents database research related to upcoming depositions (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JR | 140 | Teleconference with J. Wine regarding review of database research in preparation for upcoming depositions (Group 1) (.9) | 0.9 | 0.18 | $25.20 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JR | 140 | perform database research in preparation for upcoming depositions (Group 1) (3.9). | 3.9 | 0.78 | $109.20 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | exchange correspondence with SEC (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | review deposition subpoena to SEC and related correspondence to A. Porter (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | Confer with J. Rak and vendor support regarding database research (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | review tagged documents regarding upcoming depositions and related communications with J. Rak (Group 1) (2.4). | 2.4 | 0.48 | $124.80 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | telephone conference with claimants' counsel regarding upcoming depositions (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | correspondence with A. Watychowicz and claimant regarding service of pleadings, orders and discovery requests and responses (Group 1) (.4) | 0.4 | 0.08 | $20.80 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| October 2021 | Claims Administration & Objections | 10/21/21 | AW | 140 | attention to emails regarding preparation of deposition exhibits and change of time of depositions (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JR | 140 | perform database research in preparation for upcoming claimant depositions (Group 1) (3.0). | 3.0 | 0.6 | $84.00 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JR | 140 | Communication with EB documents database customer service (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JR | 140 | teleconference with J. Wine regarding review of database research in preparation for upcoming depositions (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JRW | 260 | continue drafting deposition outline (Group 1) (.7). | 0.7 | 0.14 | $36.40 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JRW | 260 | telephone conference with counsel for SEC (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JRW | 260 | Exchange correspondence with A. Watychowicz and A. Porter regarding claimant communication, deposition preparation, and correspondence from court reporter (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JRW | 260 | identify exhibits for upcoming depositions and confer with A. Watychowicz regarding preparation of same (Group 1) (1.6) | 1.6 | 0.32 | $83.20 |
| October 2021 | Claims Administration & Objections | 10/22/21 | AEP | 390 | Teleconference with J. Wine to review relevant potential exhibits and preparation for deposition (Group 1). | 1.1 | 0.22 | $85.80 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/22/21 | AW | 140 | email claimant regarding discovery responses, access, and confidentiality issue (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/22/21 | AW | 140 | attention to changed deposition times and update docket (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/22/21 | AW | 140 | Review online link containing discovery responses and supplement with additional discovery (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| October 2021 | Claims Administration & Objections | 10/22/21 | JRW | 260 | telephone conference and email correspondence with claimant's counsel and SEC regarding procedures and scheduling for upcoming depositions (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| October 2021 | Claims Administration & Objections | 10/22/21 | JRW | 260 | Correspondence with claimant regarding judge's orders, communications from Receiver, and materials accessible to Group 1 claimants (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/22/21 | JRW | 260 | continued preparation and identification of exhibits for upcoming depositions (Group 1) (2.9) | 2.9 | 0.58 | $150.80 |
| October 2021 | Claims Administration & Objections | 10/22/21 | JRW | 260 | exchange correspondence with claimants' counsel regarding notice to claimants of rescheduled deposition (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/22/21 | JRW | 260 | meet with A. Porter to prepare for deposition and related update of files (Group 1) (1.6) | 1.6 | 0.32 | $83.20 |
| October 2021 | Claims Administration & Objections | 10/23/21 | AEP | 390 | Review and analyze e-mails of main EquityBuild principals and other documents assembled by J. Wine, review and analyze documents pertaining to refinancing of properties quitclaimed to entity, prepare deposition outline and exhibits in connection with deposition (Group 1). | 4.5 | 0.9 | $351.00 |
| October 2021 | Claims Administration & Objections | 10/25/21 | AEP | 390 | Attend and participate in Zoom deposition (Group1). | 2.1 | 0.42 | $163.80 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/25/21 | AW | 140 | update docket entries for rescheduled depositions (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/25/21 | AW | 140 | attention to exhibits received from counsel and related email to J. Wine (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/25/21 | JR | 140 | Perform database research in preparation for upcoming claimant depositions related to institutional lender's inquiries of various claims (Group 1) (2.5) | 2.5 | 0.5 | $70.00 |
| October 2021 | Claims Administration & Objections | 10/25/21 | JR | 140 | communication with J. Wine regarding files related to recent claimant search (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/25/21 | JR | 140 | exchange communication with client services requesting resolutions to several issues regarding EB documents database (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/25/21 | JRW | 260 | Correspond with court reporter regarding deposition exhibits (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/25/21 | JRW | 260 | confer with A. Porter regarding deposition and exhibits (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| October 2021 | Claims Administration & Objections | 10/25/21 | JRW | 260 | work on deposition exhibits (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/25/21 | JRW | 260 | review discovery productions, proofs of claim and database search results in preparation for depositions (Group 1) (3.8). | 3.8 | 0.76 | $197.60 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/26/21 | AW | 140 | Attention to emails regarding cancellation, addition, and change of date and time of depositions and update docket (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/26/21 | AW | 140 | regroup discovery folder and related email to J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/26/21 | AW | 140 | email J. Wine requested claims documents (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/26/21 | AW | 140 | email exchange regarding notification to claimants about scheduled hearing (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JR | 140 | Conduct database research in preparation for upcoming claimant depositions related to institutional lender's inquiries of various claims (Group 1). | 2.3 | 0.46 | $64.40 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | Attend claimant deposition (Group 1) (1.7) | 1.7 | 0.34 | $88.40 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | review court order regarding hearing and related correspondence regarding notice to claimants (Group 1) (.2). | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | telephone conference with K. Duff and M. Rachlis in preparation for hearing on motion to compel (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | exchange correspondence with claimants' counsel and court reporter regarding exhibits (Group 1) (.2) | 0.2 | 0.04 | $10.40 |

7635-43 S East End Avenue

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 3338 of 5242 PageID #:76797
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | additional deposition preparation (Group 1) (1.6) | 1.6 | 0.32 | $83.20 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | telephone conference and correspondence with K. Duff and M. Rachlis regarding depositions (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | telephone conference and email correspondence regarding deposition testimony (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | attend claimant deposition (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | attend claimant deposition (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| October 2021 | Claims Administration & Objections | 10/26/21 | MR | 390 | Review materials regarding motion to compel (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/26/21 | MR | 390 | attention to correspondence and telephone conference with J. Wine and K. Duff regarding investor claimant depositions and hearing before Judge Kim (Group 1) (.6) | 0.6 | 0.12 | $46.80 |
| October 2021 | Claims Administration & Objections | 10/26/21 | MR | 390 | telephone conference with SEC (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/27/21 | AW | 140 | review discovery responses and related email to J. Wine (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/27/21 | AW | 140 | forward correspondence from claimants to K. Duff and J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/27/21 | AW | 140 | Email claimant's counsel regarding update to claimants' discovery folder and access to same (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/27/21 | AW | 140 | email with J. Wine regarding draft email and email claimants regarding motion to compel and related orders (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/27/21 | AW | 140 | review files and communicate with J. Wine regarding discovery responses (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/27/21 | AW | 140 | attention to email exchanges between claimants and related emails to individual claimants (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JR | 140 | exchange communication with J. Wine related to completion of project regarding database and communication between claimants and EquityBuild employees (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JR | 140 | Conduct database research in anticipation of claimant depositions (Group 1) (.8) | 0.8 | 0.16 | $22.40 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JR | 140 | exchange communication with database customer support regarding searches in the database (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | attend claimant deposition (Group 1) (1.7) | 1.7 | 0.34 | $88.40 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | appearance in court before Judge Kim on claimants' motion to compel (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | correspondence with claimants' counsel regarding upcoming depositions (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | Confer with A. Watychowicz regarding claimant and counsel emails and organization of discovery folders (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | telephone conference with SEC (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | review claimant correspondence (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | exchange correspondence with court reporter regarding deposition exhibits (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | correspondence with SEC and upload documents (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | continued review of discovery materials, proofs of claim and database search results in preparation for upcoming depositions (Group 1) ( 4.9) | 4.9 | 0.98 | $254.80 |
| October 2021 | Claims Administration & Objections | 10/28/21 | AW | 140 | forward correspondence from claimants to K. Duff and J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/28/21 | AW | 140 | email claimants regarding past and upcoming depositions (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/28/21 | AW | 140 | review and thorough calculation of claimant's return and related email to J. Wine (Group 1) (.5) | 0.5 | 0.1 | $14.00 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/28/21 | JRW | 260 | review deposition exhibits and related exchanges of correspondence with claimants' counsel (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/28/21 | JRW | 260 | Review documents and prepare for upcoming depositions (Group 1) (4.6) | 4.6 | 0.92 | $239.20 |
| October 2021 | Claims Administration & Objections | 10/28/21 | JRW | 260 | attend claimant deposition (Group 1) (1.2) | 1.2 | 0.24 | $62.40 |
| October 2021 | Claims Administration & Objections | 10/28/21 | JRW | 260 | telephone conference with K. Duff regarding depositions (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Claims Administration & Objections | 10/29/21 | AW | 140 | review discovery responses and related email to J. Wine (Group 1) (.3). | 0.3 | 0.06 | $8.40 |
| October 2021 | Claims Administration & Objections | 10/29/21 | AW | 140 | Attention to voice messages from claimants and related email responses (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/29/21 | AW | 140 | attention to documents provided by claimant scheduled for deposition and related email to J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/29/21 | AW | 140 | communicate with J. Wine regarding email traffic and next steps (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/29/21 | AW | 140 | attention to email regarding claimants' relation, supplement notes, and related email to J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | attend deposition (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | Confer with claimants' counsel and document vendor regarding deposition exhibits and related review of same (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | continued preparation for depositions (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | correspondence with SEC (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | attend deposition of M. Turzewski (Group 1) (3.8) | 3.8 | 0.76 | $197.60 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | telephone conference with A. Watychowicz regarding distribution of discovery materials and email distribution list (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | review additional document production from claimant (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | telephone conference and exchange correspondence with claimants' counsel regarding deposition and exhibits (Group 1) (.3) | 0.3 | 0.06 | $15.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | update list of key facts (Group 1) (.5). | 0.5 | 0.1 | $26.00 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| November 2021 | Claims Administration & Objections | 11/01/21 | KBD | 390 | exchange correspondence with J. Wine regarding communication with Group 1 claimants (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/01/21 | KBD | 390 | study claimant motion to disclose expert, study related case law, and exchange various related correspondence (Group 1) (1.5). | 1.5 | 0.3 | $117.00 |
| November 2021 | Claims Administration & Objections | 11/02/21 | KBD | 390 | attention to correspondence with Court regarding potential for settlement discussions and exchange related correspondence (Group 1) (.3) | 0.3 | 0.06 | $23.40 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/02/21 | KBD | 390 | telephone conference with SEC (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/02/21 | KBD | 390 | confer with J. Wine regarding Court order on expert disclosure (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/03/21 | KBD | 390 | Telephone conferences with J. Wine and attention to correspondence regarding depositions (Group 1). | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/04/21 | KBD | 390 | exchange correspondence regarding deposition transcripts (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/04/21 | KBD | 390 | Confer with team regarding deposition testimony of title company representative and related issues and analysis (Group 1) (.8) | 0.8 | 0.16 | $62.40 |
| November 2021 | Claims Administration & Objections | 11/07/21 | KBD | 390 | draft correspondence regarding motion to modify claims process schedule (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/07/21 | KBD | 390 | Study and revise motion to modify claims process schedule (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/08/21 | KBD | 390 | attention to deposition transcripts (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/08/21 | KBD | 390 | Study numerous revisions to, and telephone conferences and exchange various correspondence regarding claims process schedule (Group 1) (2.0) | 2.0 | 0.4 | $156.00 |
| November 2021 | Claims Administration & Objections | 11/09/21 | KBD | 390 | Exchange correspondence with M. Rachlis and J. Wine regarding claims process scheduling order and communications with participants (Group 1). | 0.2 | 0.04 | $15.60 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/10/21 | KBD | 390 | Confer with M. Rachlis regarding schedule, expert discovery, disclosures, and upcoming hearing (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/11/21 | KBD | 390 | Telephone conferences and exchange correspondence regarding claims schedule (Group 1) (.7) | 0.7 | 0.14 | $54.60 |
| November 2021 | Claims Administration & Objections | 11/11/21 | KBD | 390 | telephone conference with SEC (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/11/21 | KBD | 390 | attention to further communications with J. Wine regarding Group 1 schedule (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/12/21 | KBD | 390 | Telephone conference with SEC (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/14/21 | KBD | 390 | Study and revise draft disclosure and draft related correspondence to J. Wine and M. Rachlis (Group 1). | 1.0 | 0.2 | $78.00 |
| November 2021 | Claims Administration & Objections | 11/15/21 | KBD | 390 | study revisions to draft disclosure and exchange related correspondence with M. Rachlis and J. Wine (Group 1) (.6). | 0.6 | 0.12 | $46.80 |
| November 2021 | Claims Administration & Objections | 11/15/21 | KBD | 390 | Confer with M. Rachlis, A. Porter, and J. Wine regarding analysis of potential avoidance disclosures (Group 1) (1.3) | 1.3 | 0.26 | $101.40 |
| November 2021 | Claims Administration & Objections | 11/15/21 | KBD | 390 | confer with A. Watychowicz regarding communication with claimants (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/15/21 | KBD | 390 | exchange correspondence with J. Wine and K. Pritchard regarding claimant and claim (Group 1) (.2) | 0.2 | 0.04 | $15.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/16/21 | KBD | 390 | study correspondence from K. Pritchard regarding claimant information (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/16/21 | KBD | 390 | Telephone conference with SEC (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/16/21 | KBD | 390 | telephone conference with J. Wine and M. Rachlis regarding draft disclosure (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/17/21 | KBD | 390 | study revised disclosure and exchange related correspondence with J. Wine (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/17/21 | KBD | 390 | attention to expert discovery (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/03/22 | AW | 140 | email exchanges regarding revisions to position statement template, approval of counsel, and serve on claimants (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| November 2021 | Claims Administration & Objections | 11/18/21 | KBD | 390 | work on disclosure and related correspondence (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/18/21 | KBD | 390 | further telephone conference with M. Rachlis and J. Wine regarding hearing and process (Group 1) (.5) | 0.5 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/03/22 | JRW | 260 | Confer with A. Watychowicz regarding avoidance disclosure (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/03/22 | JRW | 260 | correspondence with claimants' counsel regarding deposition exhibits (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/19/21 | KBD | 390 | Exchange correspondence with J. Wine regarding proposed order on claims process (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/03/22 | JRW | 260 | revise position statement template and related correspondence to Group 1 claimants and related correspondence with K. Duff, M. Rachlis and SEC (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| January 2022 | Claims Administration & Objections | 01/03/22 | MR | 390 | Attention to template for claimants' position statements and related issues(Group 1). | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/04/22 | AW | 140 | Attention to numerous emails regarding position statement, revisions to followup email to claimants regarding position statement and related email (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| January 2022 | Claims Administration & Objections | 01/04/22 | AW | 140 | attention to order regarding rebuttal experts and related email to K. Duff and M. Rachlis (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/23/21 | KBD | 390 | Telephone conference with SEC (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/23/21 | KBD | 390 | exchange correspondence with A. Porter and J. Wine regarding expert discovery (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/04/22 | JRW | 260 | Attention to claimant inquiries regarding position statement and related correspondence with team and telephone conference with SEC (Group 1) (.3) | 0.3 | 0.06 | $15.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/04/22 | JRW | 260 | draft correspondence to Group 1 claimants regarding position statement and related correspondence regarding revisions to same (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| January 2022 | Claims Administration & Objections | 01/04/22 | JRW | 260 | correspondence with claimants' counsel, SEC, and K. Duff regarding Judge Kim's order regarding rebuttal expert (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/04/22 | MR | 390 | Attention to communications regarding position statement and other orders (Group 1). | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/05/22 | AW | 140 | communicate with J. Wine regarding receiver's disclosure (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/05/22 | AW | 140 | Attention to emails from claimants forwarding position statements and related email exchange with K. Duff and J. Wine (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/05/22 | JRW | 260 | correspondence with team regarding procedure for responding to, serving and filing claimant position statements (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/05/22 | JRW | 260 | review expert deposition transcript and prepare notes regarding same (Group 1) (1.1). | 1.1 | 0.22 | $57.20 |
| January 2022 | Claims Administration & Objections | 01/05/22 | JRW | 260 | correspondence with claimants' counsel, SEC and Judge Kim's clerk regarding court's order regarding expert discovery (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/05/22 | JRW | 260 | Review claimants' position statement (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/05/22 | JRW | 260 | review court's order regarding rebuttal expert and related communications with K. Duff (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| April 2022 | Claims Administration & Objections | 04/22/22 | JRW | 260 | Appearance at status hearing on issues related to single claim process and Group 1 proceedings (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6749 Merrill, 6759 Indiana, 6825 Indiana, 7110 Cornell, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.6) | 0.6 | 0.0181818 | $4.73 |
| January 2022 | Claims Administration & Objections | 01/05/22 | MR | 390 | Attention to status on expert issues and attention to order and emails regarding same (Group 1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/06/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding avoidance disclosure (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/06/22 | JRW | 260 | additional legal research and review and revise draft disclosure (Group 1)(1.6) | 1.6 | 0.32 | $83.20 |
| January 2022 | Claims Administration & Objections | 01/06/22 | JRW | 260 | continued review of expert deposition and expert report (Group 1) (2.4) | 2.4 | 0.48 | $124.80 |
| January 2022 | Claims Administration & Objections | 01/06/22 | JRW | 260 | exchange correspondence with K. Pritchard regarding revisions todisclosure and preparation for filing same (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/06/22 | KMP | 140 | Review draft avoidance disclosure and related communications with J. Wine (Group 1). | 0.4 | 0.08 | $11.20 |
| January 2022 | Claims Administration & Objections | 01/06/22 | MR | 390 | Attention to draft disclosure and review related deposition excerpts and materials (Group 1). | 2.5 | 0.5 | $195.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/07/22 | JRW | 260 | confer with K. Pritchard regarding certificate of service (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/07/22 | JRW | 260 | continued review of expert reports and notes from expert deposition (Group 1) (.4). | 0.4 | 0.08 | $20.80 |
| January 2022 | Claims Administration & Objections | 01/07/22 | JRW | 260 | Review redlines, review and update citations, and further revise disclosure statement (Group 1) (3.3) | 3.3 | 0.66 | $171.60 |
| January 2022 | Claims Administration & Objections | 01/07/22 | KMP | 140 | Revise, finalize, and file avoidance disclosure and related communications with J. Wine (Group 1). | 1.1 | 0.22 | $30.80 |
| January 2022 | Claims Administration & Objections | 01/07/22 | MR | 390 | Review and comment on disclosures and follow up on same (Group 1). | 2.0 | 0.4 | $156.00 |
| January 2022 | Claims Administration & Objections | 01/10/22 | AW | 140 | attention to joint status report regarding rebuttal expert and related email to counsel (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/10/22 | AW | 140 | Attention to claimant email request for position statement and related email response (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/22/22 | KMP | 140 | Calculate total funds held in accounts for Group 1 properties and related communication with K. Duff (Group 1). | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/10/22 | JRW | 260 | Exchange correspondence with claimants' counsel regarding status report on expert discovery and review and comment on draft of same (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/11/22 | AW | 140 | attention to received position statements and related communication with J. Wine (Group 1) (.7) | 0.7 | 0.14 | $19.60 |
| January 2022 | Claims Administration & Objections | 01/11/22 | AW | 140 | attention to marked deposition exhibits and update records (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| April 2022 | Claims Administration & Objections | 04/22/22 | MR | 390 | Further prepare for and participate in hearing (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6749 Merrill, 6759 Indiana, 6825 Indiana, 7110 Cornell, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.9) | 0.9 | 0.0272727 | $10.64 |
| January 2022 | Claims Administration & Objections | 01/11/22 | JRW | 260 | review claimants' position statements and related correspondence with A. Watychowicz (Group 1) (.1). | 0.1 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/12/22 | JRW | 260 | Review position statements (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/13/22 | AW | 140 | Respond to claimant regarding submission (Group 1). | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/14/22 | AW | 140 | attention to claimant's motion regarding additional discovery and update docket (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/14/22 | AW | 140 | Communicate with claimant regarding update to contact information (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/14/22 | MR | 390 | Attention to motion for additional discovery on Group 1 (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/15/22 | AEP | 390 | Prepare e-mail to claimants' counsel regarding expert discovery issue and potential discovery (Group 1). | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/17/22 | AW | 140 | Attention to numerous position statements from claimants (Group 1) (1.2) | 1.2 | 0.24 | $33.60 |
| January 2022 | Claims Administration & Objections | 01/17/22 | AW | 140 | email exchange with claimant regarding position statement template (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/17/22 | MR | 390 | Attention to emails and discovery related issues (Group 1). | 0.2 | 0.04 | $15.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AEP | 390 | Read motion for leave to take additional discovery filed by claimant in connection with Claims Group 1 and prepare for related discussion (Group1). | 0.4 | 0.08 | $31.20 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Claims Administration & Objections | 01/18/22 | MR | 390 | Review and attention to motion for discovery (Group 1). | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and J. Wine regarding discovery issues, use of proceeds of refinance, and related matters (Group 1). | 1.8 | 0.36 | $140.40 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | Call with J. Wine regarding position statements, redactions, and upcoming filing (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | attention to email from claimants and related email to K. Duff and J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | work on redactions to position statements court filing (Group 1) (2.4). | 2.4 | 0.48 | $67.20 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | JRW | 260 | Correspondence with SEC and claimants' counsel regarding discovery sought by claimant (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/19/22 | JRW | 260 | telephone conference with A. Watychowicz regarding position statements, redactions, and upcoming filing (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/19/22 | JRW | 260 | extended conference with K. Duff, A. Porter and M. Rachlis regarding response to discovery motion, preparation for hearing, and evidence supporting claim (Group 1) (1.8) | 1.8 | 0.36 | $93.60 |
| January 2022 | Claims Administration & Objections | 01/19/22 | JRW | 260 | review hearing transcripts in preparation for hearing on discovery motion and related correspondence with M. Rachlis (Group 1) (.5) | 0.5 | 0.1 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/19/22 | MR | 390 | Review motion and attention to various issues on motion for discovery and to prepare for hearing (Group 1) (1.5) | 1.5 | 0.3 | $117.00 |
| January 2022 | Claims Administration & Objections | 01/19/22 | MR | 390 | conferences regarding motion for discovery with J. Wine, K. Duff and A. Porter (Group 1) (1.0). | 1.0 | 0.2 | $78.00 |
| January 2022 | Claims Administration & Objections | 01/20/22 | AW | 140 | draft response to claimants (Group1) (.2). | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/20/22 | AW | 140 | Complete redactions of received position statements for court filings and related email to J. Wine (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| January 2022 | Claims Administration & Objections | 01/20/22 | JRW | 260 | appear telephonically in court on claimant's motion for discovery (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| January 2022 | Claims Administration & Objections | 01/20/22 | JRW | 260 | Analysis of evidence relating to avoidance claim and related correspondence with M. Rachlis and K. Duff (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Claims Administration & Objections | 01/20/22 | JRW | 260 | telephone conference with claimants' counsel regarding document production (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/20/22 | JRW | 260 | review and revise proposed order and related correspondence with K. Duff, M. Rachlis and claimants' counsel (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/20/22 | MR | 390 | attention to various issues on draft order (Group 1) (.3). | 0.3 | 0.06 | $23.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/20/22 | MR | 390 | Prepare for and participate in hearing on discovery (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| January 2022 | Claims Administration & Objections | 01/20/22 | MR | 390 | conference with K. Duff (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/21/22 | AW | 140 | communicate with J. Wine regarding bank statement, research regarding same, and related email to J. Wine (Group 1) (.3). | 0.3 | 0.06 | $8.40 |
| January 2022 | Claims Administration & Objections | 01/21/22 | AW | 140 | Email exchanges with claimant regarding service of position statements, email service, and status on sold properties (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| January 2022 | Claims Administration & Objections | 01/21/22 | AW | 140 | Correspond with J. Wine regarding claimants' position statements (Group 1)(.1) | 0.1 | 0.02 | $2.80 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/21/22 | AW | 140 | draft response to claimants regarding representation by counsel and position statement and related email to claimant (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | Confer with M. Rachlis regarding claimant inquiry and position statements (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | review and revise draft status report (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | correspondence with SEC, claimants' counsel and EB team regarding status report and related review of hearing transcript (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | confer with A. Watychowicz regarding plan for filing of claimants' position statements (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | confer with A. Watychowicz regarding position statements (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | review contention discovery requests (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | confer with A. Watychowicz and A. Porter regarding bank statements and related searches for same (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | correspondence to claimants' counsel regarding document production (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/21/22 | MR | 390 | conferences regarding various issues on position statements and discovery issues with J. Wine (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/21/22 | MR | 390 | Attention to claims status report related issues (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/21/22 | MR | 390 | Attention to various issues on position statements and discovery issues (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/25/22 | AW | 140 | Exchange correspondence with claimant regarding his duplicative submission (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/25/22 | JRW | 260 | confer with A. Watychowicz regarding claimant distribution list and claimant inquiry (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/25/22 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding Receiver's position statement (Group 1) (.3) | 0.3 | 0.06 | $15.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| January 2022 | Claims Administration & Objections | 01/25/22 | MR | 390 | confer with K. Duff and J. Wine regarding position statement planning (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/26/22 | AW | 140 | respond to claimant regarding filing of position statements (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/26/22 | AW | 140 | call with J. Wine regarding communication issues for claimant, work on resolution of problem, and related emails to claimants (Group 1) (.8) | 0.8 | 0.16 | $22.40 |
| January 2022 | Claims Administration & Objections | 01/26/22 | AW | 140 | work on review of claimants' position statements and redactions (Group 1) (2.3). | 2.3 | 0.46 | $64.40 |
| January 2022 | Claims Administration & Objections | 01/26/22 | JRW | 260 | exchange correspondence with K. Duff regarding claimants' position statements (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/26/22 | JRW | 260 | telephone conferences with A. Watychowicz regarding claimants' position statements and Group 1 distribution list and review and revise draft correspondence to claimant (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| January 2022 | Claims Administration & Objections | 01/26/22 | MR | 390 | Exchange regarding issue of timing for distribution of position statements (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/27/22 | AW | 140 | draft email to claimants regarding stricken hearing and send same (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/27/22 | AW | 140 | attention to received claimants' position statements, forward filed statements to counsel, review received statements, and redactions (Group 1) (2.7) | 2.7 | 0.54 | $75.60 |
| January 2022 | Claims Administration & Objections | 01/27/22 | AW | 140 | call with J. Wine regarding claimants' position statements (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/27/22 | AW | 140 | work on follow up response to claimant with email issues (Group 1) (.2) | 0.2 | 0.04 | $5.60 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | AW | 140 | correspond with J. Wine regarding received claimants' position statements (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/27/22 | JRW | 260 | confer with A. Watychowicz regarding claimant position statements and service of same (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |
| January 2022 | Claims Administration & Objections | 01/27/22 | MR | 390 | Preparation for upcoming meeting and hearing regarding claims review and disclosures for Group 1 and start review of same (Group 1) (.8) | 0.8 | 0.16 | $62.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | attention to received position statements, forward filed statements to counsel, review received statements, and redactions (Group 1) (1.8) | 1.8 | 0.36 | $50.40 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | Call with J. Wine regarding position statements (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | forward position statements to claimant (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | review further redactions to positionstatements and related email to J. Rak (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | call with J. Rak regarding further review of position statements (Group 1) (.4) | 0.4 | 0.08 | $11.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | draft response to claimants regarding position statements submitted after deadline and related email exchange with J. Wine (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | update position statements and an index and related email to J. Wine (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JR | 140 | Review position statements for personal information (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (1.8) | 1.8 | 0.36 | $50.40 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JR | 140 | review and update spreadsheet containing claimant'sclaim information for property (7635 S East End) (3.4). | 3.4 | 3.4 | $476.00 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JR | 140 | exchange correspondence with A. Watychowicz regarding additional items on claimant positions statements that need to be redacted (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (.1) | 0.1 | 0.02 | $2.80 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | JR | 140 | Exchange communication with A. Watychowicz requesting a review of redacted position statements related to claimants (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (.3) | 0.3 | 0.06 | $8.40 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JR | 140 | communication with J. Wine requesting status on future steps on claimant position statement in anticipation of the upcoming filing (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (.1). | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | attention to correspondence from claimants and counsel regarding EquityBuild documents database (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding Receiver's position statement and related review of spreadsheets (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | review draft joint status report and related correspondence with claimants' counsel (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | conference with J. Rak regarding claims analysis for Receiver's submission (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | conferwith J. Rak regarding claim analysis for position statement (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | analyze position statements filed by claimants (Group 1) (4.3) | 4.3 | 0.86 | $223.60 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | Attention to claimant inquiry regarding position statement (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | review position statements (Group 1) (.7). | 0.7 | 0.14 | $36.40 |
| January 2022 | Claims Administration & Objections | 01/28/22 | MR | 390 | continue review of position statements and related exchanges with J. Wine (Group 1) (2.2) | 2.2 | 0.44 | $171.60 |
| January 2022 | Claims Administration & Objections | 01/28/22 | MR | 390 | Attention to various issues on claims library and other related issues (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/01/21 | AEP | 390 | Teleconference with J. Wine regarding deposition and future depositions associated with resolution of Group 1 claims (Group 1). | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/28/22 | MR | 390 | Attention to various issues on position statements and form and substancefor response to same (Group 1) (.8) | 0.8 | 0.16 | $62.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/01/21 | JRW | 260 | exchange correspondence with claimants' counsel regarding service of process on investor lender (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/01/21 | JRW | 260 | review motion for leave to retain expert and related correspondence with K. Duff and M. Rachlis (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Claims Administration & Objections | 11/01/21 | JRW | 260 | confer with A. Porter regarding upcoming deposition (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| November 2021 | Claims Administration & Objections | 11/01/21 | JRW | 260 | exchange correspondence with K. Duff and A. Watychowicz regarding Group 1 distribution list (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/01/21 | JRW | 260 | correspondence with claimants' counsel regarding deposition (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/01/21 | MR | 390 | Attention to motion regarding expert issues and related communications (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| February 2022 | Claims Administration & Objections | 02/02/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding communication with claimant regarding position statements (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/02/22 | KBD | 390 | exchange correspondence with J. Wine regarding proposed joint status report on discovery (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding response to claimant relating to position statement (Group 1). | 0.1 | 0.02 | $7.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/02/21 | AW | 140 | review transcripts for expert discovery references and related email to team (Group 1) (.3). | 0.3 | 0.06 | $8.40 |
| February 2022 | Claims Administration & Objections | 02/03/22 | KBD | 390 | study and revise notice of filing of position statements (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/02/21 | JRW | 260 | correspondence with claimants' counsel regarding privilege log and discovery of title insurance claim (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/02/21 | JRW | 260 | attend deposition (Group 1) (2.9) | 2.9 | 0.58 | $150.80 |
| February 2022 | Claims Administration & Objections | 02/03/22 | KBD | 390 | exchange correspondence regarding communication with claimants regarding position statements (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/07/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding Group 1 position statement and related analysis and issues (Group 1) (.8) | 0.8 | 0.16 | $62.40 |
| November 2021 | Claims Administration & Objections | 11/02/21 | JRW | 260 | Additional correspondence with M. Rachlis regarding motion to retain expert (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| November 2021 | Claims Administration & Objections | 11/02/21 | JRW | 260 | correspondence with Magistrate Judge Kim, claimants' counsel and SEC regarding potential settlement of claims and related email exchange with K. Duff (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/02/21 | JRW | 260 | final preparation for deposition and related review of second amended privilege log (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/02/21 | JRW | 260 | exchange correspondence with (Group 1) (.1). | 0.1 | 0.02 | $5.20 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/02/21 | MR | 390 | attention to outreach from magistrate and related follow up (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/02/21 | MR | 390 | Attention to possible response to motion, and related review and follow up with K. Duff and J. Wine (.3) | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/03/21 | AW | 140 | follow up with J. Wine regarding claimant's email (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/03/21 | JRW | 260 | confer with A. Watychowicz regarding deposition transcripts and exhibits (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/03/21 | JRW | 260 | Prepare for upcoming deposition and related exchanges with counsel and A. Watychowicz regarding deposition exhibits (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| November 2021 | Claims Administration & Objections | 11/03/21 | JRW | 260 | attend deposition (Group 1) (3.0) | 3.0 | 0.6 | $156.00 |
| February 2022 | Claims Administration & Objections | 02/07/22 | KBD | 390 | Exchange correspondence with M. Rachlis and J. Wine regarding preparationfor hearing before Judge Lee (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 8030 Marquette, 8104 Kingston, 8403Aberdeen, 8529 Rhodes, 11318 Church, 2129 W 71st, 6749 Merrill, 7110 Cornell, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E87th, 6554 Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8517 Vernon) (.2) | 0.2 | 0.0060606 | $2.36 |
| November 2021 | Claims Administration & Objections | 11/03/21 | JRW | 260 | email exchange with claimants' counsel and SEC regarding discovery (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/03/21 | JRW | 260 | telephone conferences with claimants' counsel and K. Duff regarding depositions (Group 1) (.3) | 0.3 | 0.06 | $15.60 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/07/22 | KBD | 390 | work with A. Watychowicz oncommunications with claimant regarding claim and position statement opportunity (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/04/21 | AEP | 390 | Teleconference with team regarding legal and factual issues associated with litigation of priority dispute (Group 1). | 0.8 | 0.16 | $62.40 |
| February 2022 | Claims Administration & Objections | 02/08/22 | KBD | 390 | exchange correspondence with J. Wine regarding claimant claim and failure to provide supporting records (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/04/21 | AW | 140 | correspond with J. Wine regarding claimants' documents and pending response (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/04/21 | JRW | 260 | Conference call with A. Porter, K. Duff, M. Rachlis and A. Watychowicz regarding deposition testimony and potential further discovery (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| November 2021 | Claims Administration & Objections | 11/04/21 | JRW | 260 | conference call with claimants' counsel and SEC regarding fact and expert discovery (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| February 2022 | Claims Administration & Objections | 02/08/22 | KBD | 390 | review correspondence from J. Wine regarding notes relating to claims submission (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/04/21 | JRW | 260 | telephone conference with K. Duff regarding claims issues strategy and planning (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| November 2021 | Claims Administration & Objections | 11/04/21 | JRW | 260 | review deposition transcripts and exhibits (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/04/21 | MR | 390 | Conferences on various discovery issues (Group 1). | 0.8 | 0.16 | $62.40 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/05/21 | AW | 140 | communicate with K. Duff and J. Wine regarding priority issues and related email to claimant (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/05/21 | AW | 140 | Attention to correspondence between claimants and related email with J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/05/21 | AW | 140 | attention to shared files and confirm receipt (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/05/21 | JRW | 260 | Exchange correspondence with claimants' counsel regarding supplemental document productions from claimants (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| November 2021 | Claims Administration & Objections | 11/07/21 | MR | 390 | Attention to various drafts of motion to modify schedule and related follow up (Group 1). | 0.9 | 0.18 | $70.20 |
| February 2022 | Claims Administration & Objections | 02/08/22 | KBD | 390 | appear before Judge Lee regarding claimsprocess and discovery (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 8030 Marquette, 8104 Kingston, 8403Aberdeen, 8529 Rhodes, 11318 Church, 2129 W 71st, 6749 Merrill, 7110 Cornell, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E87th, 6554 Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8517 Vernon) (.4) | 0.4 | 0.0121212 | $4.73 |
| November 2021 | Claims Administration & Objections | 11/08/21 | AW | 140 | attention to numerous deposition transcripts and deposition exhibits received from both court reporter and counsel and related email to J. Wine (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| February 2022 | Claims Administration & Objections | 02/09/22 | KBD | 390 | Study draft discovery responses and related correspondence (Group 1) (.6) | 0.6 | 0.12 | $46.80 |
| February 2022 | Claims Administration & Objections | 02/10/22 | KBD | 390 | study correspondence from M. Rachlis and J. Wine regarding receiver submission (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/08/21 | JRW | 260 | exchange correspondence with A. Watychowicz regarding deposition exhibits (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/10/22 | KBD | 390 | Study and revise discovery responses and exchange various relatedcorrespondence (Group 1) (2.5) | 2.5 | 0.5 | $195.00 |
| November 2021 | Claims Administration & Objections | 11/08/21 | JRW | 260 | Review correspondence and various revisions of draft Motion to Modify Group 1 Schedule (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| February 2022 | Claims Administration & Objections | 02/10/22 | KBD | 390 | study Group 1 investor charts and related correspondence from J. Wine and M. Rachlis (Group 1)(1.0). | 1.0 | 0.2 | $78.00 |
| November 2021 | Claims Administration & Objections | 11/08/21 | MR | 390 | Attention to various issues on revisions on schedule, related communications with K, Duff, J. Wine and others, and related conferences with K. Duff (Group 1). | 1.2 | 0.24 | $93.60 |
| February 2022 | Claims Administration & Objections | 02/11/22 | KBD | 390 | study revisions to and revise responses to interrogatories and exchange various related correspondence M. Rachlis and J. Wine (Group 1) (2.2). | 2.2 | 0.44 | $171.60 |
| November 2021 | Claims Administration & Objections | 11/09/21 | JRW | 260 | Correspondence with claimants' counsel, SEC, and M. Rachlis and review meeting summary regarding motion to modify schedule (Group 1). | 0.3 | 0.06 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/09/21 | MR | 390 | follow up with K. Duff and J. Wine related to motion to modify schedule and communications with counsel (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/09/21 | MR | 390 | Attention to issues on motion in preparation for call with various counsel and participate in call (Group 1) (.7) | 0.7 | 0.14 | $54.60 |
| February 2022 | Claims Administration & Objections | 02/11/22 | KBD | 390 | study records for production (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| November 2021 | Claims Administration & Objections | 11/10/21 | AW | 140 | update claimant's emailing information (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/11/22 | KBD | 390 | study correspondence and records from J. Wine regarding rollover issue (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/11/22 | KBD | 390 | attention to filing of claimant position statement received after original filing (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| February 2022 | Claims Administration & Objections | 02/11/22 | KBD | 390 | Study claims analysis spreadsheet (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| November 2021 | Claims Administration & Objections | 11/10/21 | AW | 140 | Attention to documents from claimant and email exchange with J. Wine regarding saved discovery documents (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/11/22 | KBD | 390 | confer with M. Rachlis, J.Wine, and A. Porter regarding analysis of Group 1 claims and various related issues and development of related spreadsheet for submission (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| November 2021 | Claims Administration & Objections | 11/10/21 | AW | 140 | attention to deposition transcript and signature page (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/15/22 | KBD | 390 | Exchange correspondence with M. Rachlis and J. Wine regarding deposition request and prior court rulings (Group 1). | 0.4 | 0.08 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/10/21 | JRW | 260 | attention to claims related legal research (Group 1) (2.7). | 2.7 | 0.54 | $140.40 |
| February 2022 | Claims Administration & Objections | 02/17/22 | KBD | 390 | Study and revise Group 1 position statement analysis and study related correspondence from M. Rachlis (Group 1). | 1.1 | 0.22 | $85.80 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/20/22 | KBD | 390 | Exchange correspondence with J. Wine regarding review of claims and position statements analysis (Group 1). | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/10/21 | MR | 390 | Attention to issues on disclosure (Group 1). | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | further confer with M. Rachlis and J. Wine regarding claimant's position on need for deposition (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding claimant's request for deposition (Group 1)(.2) | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding analysis of claims (Group 1) (1.0) | 1.0 | 0.2 | $78.00 |
| November 2021 | Claims Administration & Objections | 11/11/21 | JRW | 260 | review redlines and further revise draft motion to modify schedule (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| November 2021 | Claims Administration & Objections | 11/11/21 | JRW | 260 | prepare summary of conference call and related telephone conference with K. Duff (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| November 2021 | Claims Administration & Objections | 11/11/21 | JRW | 260 | Correspondence and various telephone conferences with claimants' counsel regarding motion to modify Group 1 schedule (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| November 2021 | Claims Administration & Objections | 11/11/21 | JRW | 260 | continued claims related legal research and begin drafting disclosure (Group 1) (2.8). | 2.8 | 0.56 | $145.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | Study and revise analysis of claims (Group 1) (1.8) | 1.8 | 0.36 | $140.40 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | telephone conference with M. Rachlis regarding summary proceeding and evidentiary considerations relating to claimant (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/11/21 | JRW | 260 | study prior briefing, transcripts and court's order regarding disclosure of avoidance claims and prepare summary of same (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/11/21 | MR | 390 | Attention to exchanges regarding scope of disclosures and issues regarding schedules (Group 1). | 0.4 | 0.08 | $31.20 |
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | study deposition testimony regarding claimant and claim (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | study motion to compeldeposition (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/12/21 | JRW | 260 | continued legal research (Group 1) (1.2) | 1.2 | 0.24 | $62.40 |
| November 2021 | Claims Administration & Objections | 11/12/21 | JRW | 260 | continue drafting disclosure and prepare record cites for same (Group 1) (5.4). | 5.4 | 1.08 | $280.80 |
| February 2022 | Claims Administration & Objections | 02/22/22 | KBD | 390 | exchange correspondence with M. Rachlis regarding response to motion to compel (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/22/22 | KBD | 390 | Study, revise, and comment on claims and position statement analysis (Group 1) (1.3) | 1.3 | 0.26 | $101.40 |
| November 2021 | Claims Administration & Objections | 11/12/21 | JRW | 260 | Review revised draft motion for extension of Group 1 schedule and related correspondence to claimants' counsel (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/12/21 | MR | 390 | Attention to motion to modify schedule (Group 1). | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/22/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding analysis of claims (Group 1) (2.0) | 2.0 | 0.4 | $156.00 |
| November 2021 | Claims Administration & Objections | 11/13/21 | MR | 390 | Work on and review draft disclosure on claims and related comments (Group 1). | 2.5 | 0.5 | $195.00 |
| November 2021 | Claims Administration & Objections | 11/15/21 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and J. Wine regarding legal issues and relevant facts associated with preparation of disclosure (Group 1) (1.3). | 1.3 | 0.26 | $101.40 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | Study and revise multiple drafts of submission on claims analysis and exchange various related correspondence with M. Rachlis, J. Wine, and A. Watychowicz (Group 1) (5.1) | 5.1 | 1.02 | $397.80 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | exchange correspondence with A. Porter regarding claimant lien issue (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | confer with M. Rachlis, J. Wine, and A. Porter regarding various claims analysis issues and submission to the Court (Group 1) (.6) | 0.6 | 0.12 | $46.80 |
| November 2021 | Claims Administration & Objections | 11/15/21 | AEP | 390 | Read draft memorandum in connection with Group 1 adjudication (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | study and revise submission on claims (Group 1) (1.8). | 1.8 | 0.36 | $140.40 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | study, revise, and comment on changes to analysis of claims and various related issues and exchange related correspondence (Group 1) (1.5) | 1.5 | 0.3 | $117.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/15/21 | AW | 140 | Call with J. Wine regarding motion for extension of discovery deadlines (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/15/21 | AW | 140 | email exchange with K. Duff regarding proposed response to voice message and related email with claimant (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding claims analysis, submission preparation, and review of claimants' discovery responses (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | Study and revised narrative for submission on claims analysis, study accompanying exhibits, and exchange related correspondence with M. Rachlis and J. Wine (Group 1) (1.4) | 1.4 | 0.28 | $109.20 |
| November 2021 | Claims Administration & Objections | 11/15/21 | JRW | 260 | Review redlines, review deposition transcripts, and further revise disclosure (Group 1) (1.6) | 1.6 | 0.32 | $83.20 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | Work on claims submission narrative and study revisions and study exhibits (Group 1) (3.5) | 3.5 | 0.7 | $273.00 |
| November 2021 | Claims Administration & Objections | 11/15/21 | JRW | 260 | telephone conference with K. Duff, A. Porter, M. Rachlis regarding analysis of potential disclosure (Group 1) (1.2) | 1.2 | 0.24 | $62.40 |
| November 2021 | Claims Administration & Objections | 11/15/21 | JRW | 260 | factual research regarding claim and related correspondence to K. Duff (Group 1) (.8). | 0.8 | 0.16 | $41.60 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding claimants and liens (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/15/21 | KMP | 140 | Review case files and compile documents relating to claimant, and forward to K. Duff (Group 1). | 1.5 | 0.3 | $42.00 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | Review various drafts of claims submission and exhibits and exchange various related correspondence with J. Wine, M. Rachlis, and A. Watychowicz (Group 1) (1.1) | 1.1 | 0.22 | $85.80 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | revise draft response to motion to compel deposition and exchange related correspondence with M. Rachlis and K. Pritchard (Group 1) (4.5) | 4.5 | 0.9 | $351.00 |
| November 2021 | Claims Administration & Objections | 11/15/21 | MR | 390 | further review of materials regarding disclosures and upcoming hearing and order on motion to compel (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| November 2021 | Claims Administration & Objections | 11/15/21 | MR | 390 | Confer with K. Duff, A. Porter, and J. Wine regarding analysis of potential issues for disclosures (Group 1) (1.3) | 1.3 | 0.26 | $101.40 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | study and revise draft response to motion to compel and exchange various related correspondence with M. Rachlis and K. Pritchard (Group 1) (4.8) | 4.8 | 0.96 | $374.40 |
| November 2021 | Claims Administration & Objections | 11/16/21 | JRW | 260 | review deposition transcripts and extract key testimony (Group 1) (1.3) | 1.3 | 0.26 | $67.60 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | study order denying motion to compel (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/16/21 | JRW | 260 | Review redline and further revise disclosure (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| November 2021 | Claims Administration & Objections | 11/16/21 | JRW | 260 | telephone conference with K. Duff and SEC (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| November 2021 | Claims Administration & Objections | 11/16/21 | JRW | 260 | telephone conference with K. Duff and M. Rachlis regarding draft disclosure (Group 1) (.2) | 0.2 | 0.04 | $10.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/16/21 | KMP | 140 | Review documents relating to claimant, and prepare related email memorandum to K. Duff (Group 1). | 1.3 | 0.26 | $36.40 |
| November 2021 | Claims Administration & Objections | 11/16/21 | MR | 390 | attention to issues regarding disclosure and review materials associated with same for possible reference (Group 1) (.6). | 0.6 | 0.12 | $46.80 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| November 2021 | Claims Administration & Objections | 11/17/21 | AEP | 390 | Read, edit, research and analyze discovery documents, and revise current draft of proposed disclosure statement (Group 1). | 2.5 | 0.5 | $195.00 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| November 2021 | Claims Administration & Objections | 11/17/21 | JRW | 260 | correspondence to A. Porter regarding deposition cites (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/17/21 | JRW | 260 | continue working on draft disclosure statement and document citations for same (Group 1) (2.3) | 2.3 | 0.46 | $119.60 |
| November 2021 | Claims Administration & Objections | 11/17/21 | JRW | 260 | review email correspondence concerning claimant (Group 1) (.9) | 0.9 | 0.18 | $46.80 |
| November 2021 | Claims Administration & Objections | 11/17/21 | JRW | 260 | confer with M. Rachlis and K. Duff regarding expert discovery (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/17/21 | MR | 390 | Further attention to upcoming disclosure submission, hearing and expert related issues (Group 1) (1.3) | 1.3 | 0.26 | $101.40 |
| February 2022 | Claims Administration & Objections | 02/01/22 | AW | 140 | Continue review and redactions to position statements (Group 1) (1.3) | 1.3 | 0.26 | $36.40 |
| February 2022 | Claims Administration & Objections | 02/01/22 | AW | 140 | review claim and related email to J. Wine (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| November 2021 | Claims Administration & Objections | 11/18/21 | JRW | 260 | confer with K. Duff and A. Watychowicz regarding Position Statement template (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/01/22 | JR | 140 | extensive review and update of claims related to properties in anticipation for filing the position statements (7635 East End, 7750 Muskegon) (8.4). | 8.4 | 4.2 | $588.00 |
| November 2021 | Claims Administration & Objections | 11/18/21 | JRW | 260 | Continued drafting and revision of disclosure and related identification of exhibits and communications with A. Porter and K. Duff (Group 1) (2.7) | 2.7 | 0.54 | $140.40 |
| November 2021 | Claims Administration & Objections | 11/18/21 | JRW | 260 | attend motions hearing before Judge Lee (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| February 2022 | Claims Administration & Objections | 02/01/22 | JRW | 260 | work with J. Rak on continued analysis of claims and EquityBuild records (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/01/22 | JRW | 260 | Continued review and analysis of claimants' position statements (Group 1)(4.4) | 4.4 | 0.88 | $228.80 |
| November 2021 | Claims Administration & Objections | 11/18/21 | JRW | 260 | telephone conference with K. Duff and M. Rachlis regarding hearing (Group 1) (.5) | 0.5 | 0.1 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/02/22 | AW | 140 | Prepare draft notice of filing of position statements, email exchanges regarding proposed revisions, and label statements pursuant to draft notice (Group 1) (3.2) | 3.2 | 0.64 | $89.60 |
| February 2022 | Claims Administration & Objections | 02/02/22 | AW | 140 | follow up email exchange regarding review of claim (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/18/21 | JRW | 260 | review and comment on proposed order and related correspondence with claimants' counsel and SEC (Group 1) (.4). | 0.4 | 0.08 | $20.80 |
| February 2022 | Claims Administration & Objections | 02/02/22 | AW | 140 | attention to email from claimant regarding position statement and representation, exchange with counsel, and related email to claimant (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/02/22 | JR | 140 | communication with J. Wine regarding analysis of claims (7750 Muskegon, 7625 East End, 7635 East End, 3074 Cheltenham) (.7). | 0.7 | 0.175 | $24.50 |
| February 2022 | Claims Administration & Objections | 02/02/22 | JRW | 260 | review and revise draft notice of filing position statements and related correspondence with A. Watychowicz (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/02/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| February 2022 | Claims Administration & Objections | 02/02/22 | JRW | 260 | continued review of position statements and related database searches (Group 1) (4.2) | 4.2 | 0.84 | $218.40 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| February 2022 | Claims Administration & Objections | 02/02/22 | JRW | 260 | review draft joint status report and related correspondence with K. Duff, M. Rachlis and claimants' counsel (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/18/21 | MR | 390 | conferences with K. Duff and J. Wine regarding areas for follow up from hearing (Group 1) (.6). | 0.6 | 0.12 | $46.80 |
| February 2022 | Claims Administration & Objections | 02/02/22 | MR | 390 | attention to Group 1 status report and related follow up (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/03/22 | AW | 140 | continue work on finalization of notice of filing of position statements, related email exchanges with counsel, file with court and serve as per service list (Group 1) (2.9). | 2.9 | 0.58 | $81.20 |
| February 2022 | Claims Administration & Objections | 02/03/22 | JR | 140 | Review email from A. Watychowicz requesting a review of notice of filing and exhibits related to the position statement exhibits and respond accordingly (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/03/22 | JR | 140 | review the notice of filing and the exhibits related to position statements submitted by claimants, correspond with A. Watychowicz regarding same (Group 1) (.8) | 0.8 | 0.16 | $22.40 |
| February 2022 | Claims Administration & Objections | 02/03/22 | JRW | 260 | continued review and analysis of position statements (Group 1) (.9) | 0.9 | 0.18 | $46.80 |
| February 2022 | Claims Administration & Objections | 02/03/22 | JRW | 260 | correspondence with J. Rak regarding claim analysis (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/03/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding production documents (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/03/22 | JRW | 260 | reviewnotice of filing position statements and exhibits thereto and related correspondence and telephone conference with A. Watychowicz regarding format of exhibits (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/03/22 | KMP | 140 | Review notice of filing for Group 1 position statements, and related communication with A. Watychowicz (Group 1). | 0.2 | 0.04 | $5.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/19/21 | AW | 140 | Correspond with J. Wine regarding hearing and revised schedule (Group 1). | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/19/21 | JRW | 260 | telephone conferences and correspondence with claimants' counsel regarding modification of schedule (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/03/22 | MR | 390 | Attention to submissions of position statements and follow up regarding same (Group 1). | 0.3 | 0.06 | $23.40 |
| February 2022 | Claims Administration & Objections | 02/04/22 | AW | 140 | attention to email regarding filed position statements and related email response (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/19/21 | JRW | 260 | Correspondence and telephone conferences with claimants' counsel and SEC, related analysis of draft order to K. Duff and M. Rachlis (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| February 2022 | Claims Administration & Objections | 02/04/22 | AW | 140 | communicate with K. Duff and J. Wine regarding late position statement and procedure (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/04/22 | AW | 140 | call with J. Wine regarding contention discovery (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/19/21 | JRW | 260 | revise proposed order and correspondence to Judge Lee's clerk regarding same (Group 1) (.2). | 0.2 | 0.04 | $10.40 |
| November 2021 | Claims Administration & Objections | 11/19/21 | MR | 390 | Further review of proposed order and related follow up (Group 1). | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/04/22 | JRW | 260 | attention to review and analysis of position statements (Group 1) (1.4) | 1.4 | 0.28 | $72.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/22/21 | AW | 140 | Work on master claims list and email list (Group 1) (1.2) | 1.2 | 0.24 | $33.60 |
| November 2021 | Claims Administration & Objections | 11/22/21 | AW | 140 | email exchanges with J. Wine regarding proposed email to claimants (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/04/22 | JRW | 260 | Confer with A. Watychowicz regarding submitted position statements (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/04/22 | JRW | 260 | confer with J. Rak regarding claims review (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/22/21 | JRW | 260 | correspond with claimants' counsel regarding magistrate judge's order and expert deposition scheduling (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| February 2022 | Claims Administration & Objections | 02/04/22 | JRW | 260 | confer with A. Watychowicz regarding discovery responses (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/04/22 | MR | 390 | Attention to contention discovery and issues on position statements (Group 1). | 2.0 | 0.4 | $156.00 |
| November 2021 | Claims Administration & Objections | 11/22/21 | JRW | 260 | legal research regarding claims related issues and prepare research notes regarding same (Group 1) (1.5). | 1.5 | 0.3 | $78.00 |
| November 2021 | Claims Administration & Objections | 11/22/21 | JRW | 260 | confer with A. Watychowicz regarding email to claimants regarding modification of schedule (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/07/22 | AW | 140 | Review claim and draft response to follow up regarding position statement option (Group 1) (.2) | 0.2 | 0.04 | $5.60 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/07/22 | AW | 140 | finalize emails to claimants in response to inquiries (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| November 2021 | Claims Administration & Objections | 11/23/21 | AW | 140 | draft position statement and related email to J. Wine (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| November 2021 | Claims Administration & Objections | 11/23/21 | AW | 140 | Attention to approval from J. Wine and email claimants order modifying schedule (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/07/22 | JRW | 260 | continue working on position statement and related legal research and database searches (Group 1) (2.3). | 2.3 | 0.46 | $119.60 |
| November 2021 | Claims Administration & Objections | 11/23/21 | JRW | 260 | Confer with A. Porter and K. Duff regarding expert deposition and scheduling, and related correspondence with claimants' counsel (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/07/22 | JRW | 260 | conference call with M. Rachlis and K. Duff regarding position statement and analysis of claims (Group 1) (.7) | 0.7 | 0.14 | $36.40 |
| February 2022 | Claims Administration & Objections | 02/07/22 | MR | 390 | confer with K.Duff and J. Wine regarding Group 1 position statement and related analysisand issues (Group 1) (.8) | 0.8 | 0.16 | $62.40 |
| February 2022 | Claims Administration & Objections | 02/07/22 | MR | 390 | Review materials for position statement issues (Group 1) (.7) | 0.7 | 0.14 | $54.60 |
| February 2022 | Claims Administration & Objections | 02/08/22 | AEP | 390 | Finalize preparation of draft answers to contention interrogatories (Group1) (1.8) | 1.8 | 0.36 | $140.40 |
| February 2022 | Claims Administration & Objections | 02/08/22 | AEP | 390 | read revisions prepared by M. Rachlis and prepare responses thereto (Group 1) (.2). | 0.2 | 0.04 | $15.60 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/08/22 | AEP | 390 | Read contention interrogatories, research files, read and analyze documents containing responsive information, and begin preparing draft answers (Group 1). | 4.1 | 0.82 | $319.80 |
| February 2022 | Claims Administration & Objections | 02/08/22 | AW | 140 | attention to discovery responses and related email to J. Wine (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JR | 140 | Communication with J. Wine regarding claims and additional supportingdocuments requested to be consolidated to the filing of the position statements (Group 1). | 0.4 | 0.08 | $11.20 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JRW | 260 | attention to drafting and revising response to contention interrogatories (Group 1) (1.8) | 1.8 | 0.36 | $93.60 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JRW | 260 | Continued analysis of claims for position statement (Group 1) (7.6) | 7.6 | 1.52 | $395.20 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JRW | 260 | exchange correspondence with A. Porter and K. Duff regarding contention interrogatories (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JRW | 260 | appearance at court status hearing (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8529 Rhodes, 11318 Church, 2129 W 71st, 6749 Merrill, 7110 Cornell, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E 87th, 6554 Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8517 Vernon) (.4) | 0.4 | 0.0121212 | $3.15 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JRW | 260 | telephone conference with J. Rak regarding claims analysis (Group 1) (.3) | 0.3 | 0.06 | $15.60 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/29/21 | JRW | 260 | correspondence with claimants' counsel and SEC regarding expert deposition (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JRW | 260 | continued analysis of claims for position statement (Group 1) (6.5) | 6.5 | 1.3 | $338.00 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| February 2022 | Claims Administration & Objections | 02/08/22 | MR | 390 | attention to interrogatory related issues (Group 1) (.4). | 0.4 | 0.08 | $31.20 |
| February 2022 | Claims Administration & Objections | 02/08/22 | MR | 390 | attention to upcoming hearing and review statements of claimants to prepare for upcoming hearing and receiver submission (Group 1) (2.3) | 2.3 | 0.46 | $179.40 |
| February 2022 | Claims Administration & Objections | 02/08/22 | MR | 390 | Review submission of discovery responses (Group 1) (2.5) | 2.5 | 0.5 | $195.00 |
| February 2022 | Claims Administration & Objections | 02/08/22 | MR | 390 | attend status conference (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/08/22 | MR | 390 | review and work on position statement and research regarding same (Group 1) (3.5). | 3.5 | 0.7 | $273.00 |
| February 2022 | Claims Administration & Objections | 02/10/22 | AEP | 390 | Read, edit, and revise latest draft of answer to contention interrogatories (Group 1). | 0.3 | 0.06 | $23.40 |
| February 2022 | Claims Administration & Objections | 02/10/22 | AW | 140 | Review claimant's claim form, discovery responses, and position statement to determine claim amounts supported by documents and related communications with J. Wine (Group 1). | 1.4 | 0.28 | $39.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/10/22 | JRW | 260 | review redlines, further revision and correspondence regarding response to contention interrogatories (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| February 2022 | Claims Administration & Objections | 02/10/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding position statement (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| February 2022 | Claims Administration & Objections | 02/10/22 | JRW | 260 | Confer with A. Watychowicz regarding claims analysis (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/10/22 | JRW | 260 | continued claims analysis and creation of spreadsheets for position statement (Group 1) (7.8). | 7.8 | 1.56 | $405.60 |
| February 2022 | Claims Administration & Objections | 02/10/22 | MR | 390 | Further work on position statements (Group 1) (6.0) | 6.0 | 1.2 | $468.00 |
| February 2022 | Claims Administration & Objections | 02/10/22 | MR | 390 | work on contention interrogatory answers (Group 1) (2.0). | 2.0 | 0.4 | $156.00 |
| February 2022 | Claims Administration & Objections | 02/11/22 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and J. Wine regarding finalization of answers to contention interrogatories (Group 1) (1.4) | 1.4 | 0.28 | $109.20 |
| February 2022 | Claims Administration & Objections | 02/11/22 | AW | 140 | attention to potential document production, communicate with J. Wine regarding possible redactions, Bates label production, and related email to counsel (Group 1) (.9). | 0.9 | 0.18 | $25.20 |
| February 2022 | Claims Administration & Objections | 02/11/22 | AW | 140 | Prepare draft notice and communicate with K. Duff regarding notice of filing of late position statement (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| February 2022 | Claims Administration & Objections | 02/11/22 | JRW | 260 | revise claims spreadsheets, compile backup documentation, and related analysis of rollovers (Group 1) (3.1) | 3.1 | 0.62 | $161.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/11/22 | JRW | 260 | Conference with K. Duff, M. Rachlis and A. Porter regarding Group 1 claims analysis and position statement (Group 1) (1.7) | 1.7 | 0.34 | $88.40 |
| February 2022 | Claims Administration & Objections | 02/11/22 | JRW | 260 | revise, finalize and serve answers to contention interrogatories and document production and related correspondence (Group 1) (1.4) | 1.4 | 0.28 | $72.80 |
| February 2022 | Claims Administration & Objections | 02/11/22 | JRW | 260 | confer with A. Watychowicz regarding document production (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/11/22 | JRW | 260 | confer with A. Watychowicz regarding notice of filing claimant position statement (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/30/21 | JRW | 260 | review and sign-off on joint status report (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/11/22 | MR | 390 | further work and review of position statements (Group 1) (1.0) | 1.0 | 0.2 | $78.00 |
| February 2022 | Claims Administration & Objections | 02/11/22 | MR | 390 | Work on contention interrogatory drafts and review and revise comments (Group 1) (1.3) | 1.3 | 0.26 | $101.40 |
| February 2022 | Claims Administration & Objections | 02/11/22 | MR | 390 | conference with K. Duff, J. Wine, and A. Porter regarding analysis of Group 1 claims and various related issues and development of related spreadsheet for submission (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| February 2022 | Claims Administration & Objections | 02/14/22 | MR | 390 | Work on review of claims and on Receiver's submission (Group 1). | 4.5 | 0.9 | $351.00 |
| February 2022 | Claims Administration & Objections | 02/15/22 | AW | 140 | Attention to emails from claimants regarding defendants and forward to K. Duff and J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/15/22 | AW | 140 | attention to email from claimant regarding deposition and related email exchange with K. Duff and M. Rachlis (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/15/22 | AW | 140 | communicate with J. Wine regarding email that was removed from Group 1 service email (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/15/22 | AW | 140 | research regarding deposition of Receiver and related exchange with M. Rachlis (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| February 2022 | Claims Administration & Objections | 02/15/22 | AW | 140 | email K. Duff and M. Rachlis regarding notice of filing of late position statement (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/15/22 | MR | 390 | attention to deposition request associated with discovery (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| February 2022 | Claims Administration & Objections | 02/15/22 | MR | 390 | Continue work on review of claims for Receiver submission (Group 1) (4.0) | 4.0 | 0.8 | $312.00 |
| February 2022 | Claims Administration & Objections | 02/16/22 | AW | 140 | Attention to emails in Group 1 emails and related communication with K. Duff (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/16/22 | AW | 140 | update emailing list (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/16/22 | MR | 390 | Follow up on discovery related request (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| February 2022 | Claims Administration & Objections | 02/16/22 | MR | 390 | further review of claims(Group 1) (3.5). | 3.5 | 0.7 | $273.00 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| February 2022 | Claims Administration & Objections | 02/17/22 | JR | 140 | Review email from J. Wine and work to consolidate additional supporting documents for Group 1 claimants (Group 1). | 1.0 | 0.2 | $28.00 |
| February 2022 | Claims Administration & Objections | 02/17/22 | MR | 390 | Further review and follow up regarding claims review (Group 1). | 2.6 | 0.52 | $202.80 |
| February 2022 | Claims Administration & Objections | 02/18/22 | KMP | 140 | Factual research relating to discovery issue and related communications with M. Rachlis (Group 1). | 1.7 | 0.34 | $47.60 |
| February 2022 | Claims Administration & Objections | 02/20/22 | JRW | 260 | Revise Group 1 summary table and related correspondence to M. Rachlis and K. Duff (Group 1). | 0.5 | 0.1 | $26.00 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Claims Administration & Objections | 02/20/22 | MR | 390 | exchanges with J. Wine regarding receiver submission (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/20/22 | MR | 390 | Further work and research on receiver submission (Group 1) (2.9) | 2.9 | 0.58 | $226.20 |
| February 2022 | Claims Administration & Objections | 02/20/22 | MR | 390 | attention to issues on discovery and prepare for upcoming meeting (Group 1) (1.2) | 1.2 | 0.24 | $93.60 |
| February 2022 | Claims Administration & Objections | 02/20/22 | MR | 390 | follow up email to counsel for claimant (Group 1) (.2). | 0.2 | 0.04 | $15.60 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/21/22 | AW | 140 | attention to motion to compel deposition and communicate with counsel regarding presentation requirement (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | AW | 140 | Correspond with J. Wine regarding review of discovery (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding Receiver's position statement and related claims analysis (Group 1) (1.0) | 1.0 | 0.2 | $52.00 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | review deposition transcripts in connection with position statement (Group 1) (.7) | 0.7 | 0.14 | $36.40 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | Review notes from meetings with claimants' counsel regarding negotiationregarding claims process in preparation for meet and confer regarding deposition of Receiver and related correspondence with M. Rachlis (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | conference with K. Duff and M. Rachlis in preparation for meet and confer (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | continue working with K. Duff and M. Rachlis regarding Receiver's analysis and recommendations regarding claims (Group 1) (1.8). | 1.8 | 0.36 | $93.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | review motion to compel Receiver's deposition and related conference with K. Duff and M. Rachlis regarding response to same (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | continued analysis of claims and potential set-offs (Group 1) (.9) | 0.9 | 0.18 | $46.80 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | legal research regarding motion to compel (Group 1) (1.8) | 1.8 | 0.36 | $93.60 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | meet and confer with claimants' counsel and M. Rachlis regarding request for Receiver's deposition (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | MR | 390 | Prepared for and participated in meet and confer on discovery issues (Group1) (.8) | 0.8 | 0.16 | $62.40 |
| February 2022 | Claims Administration & Objections | 02/21/22 | MR | 390 | confer with K. Duff and J. Wine regarding analysis of claims (Group 1) (1.0). | 1.0 | 0.2 | $78.00 |
| February 2022 | Claims Administration & Objections | 02/21/22 | MR | 390 | review motion to compel and begin response regarding same (Group 1) (4.5) | 4.5 | 0.9 | $351.00 |
| February 2022 | Claims Administration & Objections | 02/21/22 | MR | 390 | follow up conference with K. Duff regarding request for deposition (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| February 2022 | Claims Administration & Objections | 02/21/22 | MR | 390 | conferences with J. Wine and K. Duff regarding discovery issues(Group 1) (.8) | 0.8 | 0.16 | $62.40 |
| February 2022 | Claims Administration & Objections | 02/22/22 | AW | 140 | Research pleadings and transcripts for references regarding discovery issueand related email exchange with M. Rachlis (Group 1) (.7) | 0.7 | 0.14 | $19.60 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| February 2022 | Claims Administration & Objections | 02/22/22 | AW | 140 | work on claims analysis (Group 1) (3.4). | 3.4 | 0.68 | $95.20 |
| February 2022 | Claims Administration & Objections | 02/22/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims to supplement missing information (Group 1) (.5) | 0.5 | 0.1 | $14.00 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/22/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz regarding further review of proof of claims relating to Group 1 properties (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| February 2022 | Claims Administration & Objections | 02/22/22 | JR | 140 | further researchregarding claimants in Group 1 (Group 1) (2.9). | 2.9 | 0.58 | $81.20 |
| February 2022 | Claims Administration & Objections | 02/22/22 | JRW | 260 | attention to drafting and revising Receiver's submission regarding Group 1 claims and related legal research (Group 1) (3.8) | 3.8 | 0.76 | $197.60 |
| February 2022 | Claims Administration & Objections | 02/22/22 | JRW | 260 | Conference with J. Rak and A. Watychowicz regarding additional claims analysis required and related follow-up email (Group 1) (.7) | 0.7 | 0.14 | $36.40 |
| February 2022 | Claims Administration & Objections | 02/22/22 | JRW | 260 | extended conference with K. Duff and M. Rachlis regarding Receiver recommendations on Group 1 claims (Group 1) (2.0). | 2.0 | 0.4 | $104.00 |
| February 2022 | Claims Administration & Objections | 02/22/22 | JRW | 260 | continued review of proofs of claims, position statements, discovery responses and EquityBuild documents, analysis of claims, and updating claims analysis spreadsheet (Group 1) (5.0) | 5.0 | 1 | $260.00 |
| February 2022 | Claims Administration & Objections | 02/22/22 | MR | 390 | participate in meetingregarding claims issues with K. Duff and J. Wine (Group 1) (2.0) | 2.0 | 0.4 | $156.00 |
| February 2022 | Claims Administration & Objections | 02/22/22 | MR | 390 | work on response to motion to compel regarding discovery (Group 1) (3.5). | 3.5 | 0.7 | $273.00 |
| February 2022 | Claims Administration & Objections | 02/22/22 | MR | 390 | Further work on review of claims (Group 1) (2.5) | 2.5 | 0.5 | $195.00 |
| February 2022 | Claims Administration & Objections | 02/23/22 | AW | 140 | finalize notice of filing of claimant's position statement, file with the Court, and serve on claimants (Group 1) (.2) | 0.2 | 0.04 | $5.60 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/23/22 | AW | 140 | Attention to Group 1 service email, correspond with K. Duff regarding appropriate action, and related email to claimants (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/23/22 | AW | 140 | work on preparation of exhibits to receiver's claims submission (Group 1) (.9). | 0.9 | 0.18 | $25.20 |
| February 2022 | Claims Administration & Objections | 02/23/22 | AW | 140 | continue work on claims analysis and related communications with J. Wine (Group 1) (2.3) | 2.3 | 0.46 | $64.40 |
| February 2022 | Claims Administration & Objections | 02/23/22 | JRW | 260 | Analysis of claims and related conference with A. Watychowicz (Group 1) (1.8) | 1.8 | 0.36 | $93.60 |
| February 2022 | Claims Administration & Objections | 02/23/22 | JRW | 260 | attention to claimant inquiries and confer with A. Watychowicz and K. Duff regarding Group 1 distribution list (.2) | 0.2 | 0.04 | $10.40 |
| February 2022 | Claims Administration & Objections | 02/23/22 | JRW | 260 | work with A. Watychowicz to prepare exhibits for Group 1 position statement and related correspondence with K. Duff and M. Rachlis (Group 1) (2.5) | 2.5 | 0.5 | $130.00 |
| February 2022 | Claims Administration & Objections | 02/23/22 | JRW | 260 | continued review of proofs of claims, position statements, discovery responses and EquityBuild documents, analysis of claims, and updating claims analysis spreadsheet (Group 1) (9.2). | 9.2 | 1.84 | $478.40 |
| February 2022 | Claims Administration & Objections | 02/23/22 | MR | 390 | conference with J. Wine, A. Porter and K Duff regarding claims issues (Group 1) (.6) | 0.6 | 0.12 | $46.80 |
| February 2022 | Claims Administration & Objections | 02/23/22 | MR | 390 | Further work on claims and narrative and numerous related exchanges (Group 1) (5.3) | 5.3 | 1.06 | $413.40 |
| February 2022 | Claims Administration & Objections | 02/23/22 | MR | 390 | additional work and research on response to motion to compel (Group 1) (1.0). | 1.0 | 0.2 | $78.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/24/22 | AW | 140 | communicate with K. Pritchard regarding research relating to opposition to motion to compel (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| February 2022 | Claims Administration & Objections | 02/24/22 | AW | 140 | finalize and file motion for extension (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| February 2022 | Claims Administration & Objections | 02/24/22 | AW | 140 | continue work on analysis of claims, review of outstanding discovery, and preparation of exhibits to receiver's submission and communications with J. Wine (Group 1) (7.2) | 7.2 | 1.44 | $201.60 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | Conference call with A. Porter regarding claim priority issues (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | continued review of proofs of claims, position statements, discovery responses and EquityBuild documents, analysis of claims, and updating claims analysis spreadsheet (Group 1) (2.1) | 2.1 | 0.42 | $109.20 |
| May 2022 | Claims Administration & Objections | 05/09/22 | KBD | 390 | Exchange correspondence with A. Porter regarding entities owning properties in relation to potential claims and distribution issues (3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.1) | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | exchange correspondence and confer with A. Watychowicz regarding claims documentation and exhibits to Receiver's submission and related revision of exhibits (Group 1) (.9) | 0.9 | 0.18 | $46.80 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | reviewclaimants' discovery responses and related conferences with A. Watychowicz (Group 1) (5.1) | 5.1 | 1.02 | $265.20 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | correspond with M. Rachlis regarding content of exhibits to Receiver's submission (Group 1) (.3) | 0.3 | 0.06 | $15.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | telephone conference with claimants' counsel regarding motion for deposition and payments to claimant (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | further revisions of Receiver's submission (Group 1) (1.4) | 1.4 | 0.28 | $72.80 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | review and revise motion for extension and confer with A. Watychowicz regarding filing of same (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/24/22 | KMP | 140 | study and revise draft submission on Group 1 claims and related communications with A. Watychowicz (Group 1) (1.1). | 1.1 | 0.22 | $30.80 |
| February 2022 | Claims Administration & Objections | 02/24/22 | KMP | 140 | Review various claimants' filings, compile and highlight relevant references, and forward to K. Duff (Group 1) (3.1) | 3.1 | 0.62 | $86.80 |
| February 2022 | Claims Administration & Objections | 02/24/22 | MR | 390 | further research and work on response to motion to compel regarding discovery (Group 1) (1.5). | 1.5 | 0.3 | $117.00 |
| February 2022 | Claims Administration & Objections | 02/24/22 | MR | 390 | Work on various elements of submission and various related communications (Group 1) (7.5) | 7.5 | 1.5 | $585.00 |
| February 2022 | Claims Administration & Objections | 02/25/22 | AW | 140 | Complete review of outstanding discovery responses, review receiver's submission and communicate with counsel regarding proposed revisions, continue review and finalize exhibits to receiver's submission (Group 1) (3.4) | 3.4 | 0.68 | $95.20 |
| February 2022 | Claims Administration & Objections | 02/25/22 | AW | 140 | attention to response to motion for extension and motion in opposition to motion to compel and related email exchanges with counsel (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/25/22 | JRW | 260 | Continue working with A. Watychowicz on reviewing claimants' discovery responses (Group 1) (1.9) | 1.9 | 0.38 | $98.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/25/22 | JRW | 260 | confer with A. Watychowicz regarding mechanics lien claims and related review of motions to confirm sales (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/25/22 | JRW | 260 | continued refinement of exhibits to Receiver's submission (Group 1) (2.8) | 2.8 | 0.56 | $145.60 |
| December 2021 | Claims Administration & Objections | 12/09/21 | KBD | 390 | exchange correspondence with J. Wine regarding documents for use with Group 1 (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| December 2021 | Claims Administration & Objections | 12/09/21 | KBD | 390 | Study expert report (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| February 2022 | Claims Administration & Objections | 02/25/22 | JRW | 260 | legal research and revisions to Receiver's Group 1 submission on claims (Group 1) (3.2) | 3.2 | 0.64 | $166.40 |
| February 2022 | Claims Administration & Objections | 02/25/22 | JRW | 260 | reviewand revise response to motion to depose receiver (Group 1) (.4). | 0.4 | 0.08 | $20.80 |
| December 2021 | Claims Administration & Objections | 12/10/21 | KBD | 390 | Study correspondence from J. Wine regarding expert report (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| February 2022 | Claims Administration & Objections | 02/25/22 | KMP | 140 | Revise, finalize, and file response to motion to compel and related communications with K. Duff, M. Rachlis, and A. Watychowicz (Group 1). | 2.6 | 0.52 | $72.80 |
| February 2022 | Claims Administration & Objections | 02/25/22 | MR | 390 | Further work on edits to motion to compel and related follow up (Group 1)(2.0) | 2.0 | 0.4 | $156.00 |
| February 2022 | Claims Administration & Objections | 02/25/22 | MR | 390 | review various items and related communications regarding claimssubmission (Group 1) (2.5). | 2.5 | 0.5 | $195.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/27/22 | MR | 390 | Review and revise claims submission and related follow up (Group 1). | 2.2 | 0.44 | $171.60 |
| February 2022 | Claims Administration & Objections | 02/28/22 | AW | 140 | Review pleadings and communicate with K. Duff regarding independent contractor claim and lien motion (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| February 2022 | Claims Administration & Objections | 02/28/22 | AW | 140 | email exchanges with K. Duff, M. Rachlis and J. Wine regarding further revisions to Receiver'ssubmission on Group 1 claims (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| February 2022 | Claims Administration & Objections | 02/28/22 | AW | 140 | communicate with J. Wine regarding exhibits and revisions (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| February 2022 | Claims Administration & Objections | 02/28/22 | AW | 140 | service of Receiver's opposition to motion to compel to claimants (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/28/22 | AW | 140 | finalize Receiver's submission, file with Court, and serve as per service list (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| February 2022 | Claims Administration & Objections | 02/28/22 | JRW | 260 | additional review of claimant submission (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/28/22 | JRW | 260 | telephone conference with M. Rachlis regarding transfers of security interest to certain Group 1 claimants (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| February 2022 | Claims Administration & Objections | 02/28/22 | JRW | 260 | review legal research and related correspondence with K. Duff (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| February 2022 | Claims Administration & Objections | 02/28/22 | JRW | 260 | revise and finalize position statement (Group 1) (1.2) | 1.2 | 0.24 | $62.40 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/13/21 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding response to claimant (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/28/22 | JRW | 260 | Review redlines of Receiver's position statement, respond to comments and related communications with M. Rachlis and K. Duff (Group 1) (1.6) | 1.6 | 0.32 | $83.20 |
| February 2022 | Claims Administration & Objections | 02/28/22 | JRW | 260 | revise exhibit to position statement (Group 1) (.4). | 0.4 | 0.08 | $20.80 |
| February 2022 | Claims Administration & Objections | 02/28/22 | KMP | 140 | Review court's ruling on motion to compel Receiver's deposition (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| December 2021 | Claims Administration & Objections | 12/20/21 | KBD | 390 | confer with A. Porter, J. Wine, and M. Rachlis regarding expert deposition and claims issues (Group 1) (.4). | 0.4 | 0.08 | $31.20 |
| December 2021 | Claims Administration & Objections | 12/20/21 | KBD | 390 | Confer with A. Porter and M. Rachlis regarding expert deposition (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| December 2021 | Claims Administration & Objections | 12/20/21 | KBD | 390 | telephone conference with J. Wine regarding expert deposition (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/28/22 | MR | 390 | conferences with J. Wine regarding claims submission (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| February 2022 | Claims Administration & Objections | 02/28/22 | MR | 390 | Further work and review of claims submission (Group 1) (2.9) | 2.9 | 0.58 | $226.20 |
| December 2021 | Claims Administration & Objections | 12/23/21 | KBD | 390 | exchange correspondence regarding position statement template (Group 1) (.2). | 0.2 | 0.04 | $15.60 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/28/22 | MR | 390 | attention to court ruling on motion to compel (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| March 2022 | Claims Administration & Objections | 03/01/22 | KBD | 390 | Attention to and revision of communication with claimants regarding position statement opportunity (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/03/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding analysis of claim (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/03/22 | KBD | 390 | study claimants' opposition to motion to compel (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| March 2022 | Claims Administration & Objections | 03/07/22 | KBD | 390 | Work on communication to claimants regarding responsive statements andschedule (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/07/22 | KBD | 390 | attention to communication with claimant regarding Group 1 timing and potential disbursement (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| March 2022 | Claims Administration & Objections | 03/10/22 | KBD | 390 | Telephone conference with SEC (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/10/22 | KBD | 390 | exchange correspondence with A. Porter, M. Rachlis, and J. Wine regarding additional information relating to submission (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/14/22 | KBD | 390 | Study claimants' and SEC responsive statements and exchange related correspondence with J. Wine (Group 1). | 2.5 | 0.5 | $195.00 |
| March 2022 | Claims Administration & Objections | 03/15/22 | KBD | 390 | Study correspondence from M. Rachlis and J. Wine regarding claimant response brief (Group 1). | 0.3 | 0.06 | $23.40 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | study and revise draft reply to claimant submission on avoidance and study various related filings and correspondence (Group 1) (2.0). | 2.0 | 0.4 | $156.00 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| March 2022 | Claims Administration & Objections | 03/22/22 | KBD | 390 | study revised draft reply to claimant submission on avoidance (Group 1) (.4). | 0.4 | 0.08 | $31.20 |
| March 2022 | Claims Administration & Objections | 03/22/22 | KBD | 390 | Study draft claims status report and exchange related correspondence with M. Rachlis and J. Wine (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | Study and revise avoidance claim reply brief (Group 1) (1.8) | 1.8 | 0.36 | $140.40 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | Study and revise multiple drafts of reply on avoidance issues and exchange various related correspondence with M. Rachlis, J. Wine, and A. Watychowicz (Group 1). | 2.8 | 0.56 | $218.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | Study various revisions to and correspondence relating to joint status report and potential evidentiary hearing (Group 1). | 1.9 | 0.38 | $148.20 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | telephone conference with M. Rachlis regarding draft joint status report, claimant's request for extension, and various issues relating to potential evidentiary hearing (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | reviewcorrespondence regarding joint status report (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding joint joint status report and communications with claimants (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | study revised avoidance claim reply brief (Group 1) (.4). | 0.4 | 0.08 | $31.20 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | Telephone conference with SEC regarding draft joint status report (Group 1)(.2) | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | Study and revise avoidance reply brief (Group 1). | 1.5 | 0.3 | $117.00 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | Attention to correspondence from claimants regarding change of address and update spreadsheets (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| March 2022 | Claims Administration & Objections | 03/01/22 | AW | 140 | Attention to claimant's email regarding Receiver's recommendations, work with K. Duff and J. Wine on standard response, and reply to claimant (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| December 2021 | Claims Administration & Objections | 12/09/21 | MR | 390 | Attention to submission regarding Group 1 (Group 1). | 0.3 | 0.06 | $23.40 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | correspondence with K. Duff, A. Porter and SEC (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | Review expert report and prepare analysis of same (Group 1) (1.6) | 1.6 | 0.32 | $83.20 |
| March 2022 | Claims Administration & Objections | 03/01/22 | JRW | 260 | draft communication to Group 1 claimants regarding responsive statements and related correspondence with K. Duff and A. Watychowicz (Group 1) (.3) | 0.3 | 0.06 | $15.60 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/10/21 | MR | 390 | attention to e-mail regarding expert report for Group 1 (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| March 2022 | Claims Administration & Objections | 03/01/22 | MR | 390 | Attention to claimant communications regarding submissions and related follow up (Group 1). | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/03/22 | AW | 140 | follow up with claimant's counsel regarding entered order for extension to respond to Receiver'srecommendation (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| March 2022 | Claims Administration & Objections | 03/03/22 | AW | 140 | attention to entered order regarding extension to respond to Receiver's recommendation, communication regarding draft email, and related email to claimants (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| December 2021 | Claims Administration & Objections | 12/11/21 | MR | 390 | Review and study expert report for Group 1 (Group 1) (2.0) | 2.0 | 0.4 | $156.00 |
| December 2021 | Claims Administration & Objections | 12/12/21 | AEP | 390 | Read expert report, review relevant statutory authority cited therein, and prepare notes (Group 1). | 3.2 | 0.64 | $249.60 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/13/21 | AW | 140 | Draft email response to claimant and related correspondence with K. Duff and J. Wine (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| March 2022 | Claims Administration & Objections | 03/04/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding records supporting position statement (Group 1) (.2) | 0.2 | 0.04 | $10.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/04/22 | JRW | 260 | email and telephone conference with claimants' counsel and M. Rachlis regarding extension of deadline to file responsive position statement (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/04/22 | MR | 390 | Attention to emails, conferences and motion regarding extension of deadline to file position statement (Group 1). | 0.1 | 0.02 | $7.80 |
| March 2022 | Claims Administration & Objections | 03/07/22 | AW | 140 | work on email to claimants regarding extension of time to file responsive statement and related email to claimants (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| March 2022 | Claims Administration & Objections | 03/07/22 | JRW | 260 | correspondence to court's clerk regarding outstanding motion for extension (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/07/22 | JRW | 260 | Confer with K. Duff and A. Watychowicz regarding correspondence to Group 1 claimants regarding responsive position statements (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| December 2021 | Claims Administration & Objections | 12/13/21 | MR | 390 | Further review of disclosure in preparation of upcoming meeting and deposition (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| December 2021 | Claims Administration & Objections | 12/14/21 | AEP | 390 | Teleconference with J. Wine, counsel for EBF mortgagees, and SEC (Group 1). | 0.9 | 0.18 | $70.20 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Claims Administration & Objections | 12/14/21 | JRW | 260 | Conference call with claimants' counsel, SEC and A. Porter (Group 1) (.9) | 0.9 | 0.18 | $46.80 |
| December 2021 | Claims Administration & Objections | 12/14/21 | JRW | 260 | telephone conference with claimants' counsel regarding deposition exhibits (Group 1) (.2) | 0.2 | 0.04 | $10.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/14/21 | JRW | 260 | correspondence with claimants' counsel regarding notice of deposition and service on Group 1 claimants (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/14/22 | AW | 140 | attention to responsive statement and related email to counsel (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| March 2022 | Claims Administration & Objections | 03/14/22 | JRW | 260 | Review claimants' responsive position statements (Group 1). | 0.5 | 0.1 | $26.00 |
| March 2022 | Claims Administration & Objections | 03/14/22 | MR | 390 | Attention to claims submissions and related follow up (Group 1). | 0.7 | 0.14 | $54.60 |
| March 2022 | Claims Administration & Objections | 03/15/22 | AW | 140 | Research for claim analysis and related emails to M. Rachlis and J. Wine (Group 1). | 1.4 | 0.28 | $39.20 |
| March 2022 | Claims Administration & Objections | 03/15/22 | JRW | 260 | confer with M. Rachlis regarding transfers of claimant's loan proceeds and related research and analysis regarding bank activity (Group 1) (1.7). | 1.7 | 0.34 | $88.40 |
| March 2022 | Claims Administration & Objections | 03/15/22 | JRW | 260 | Study claimant's responsive statement (Group 1) (1.1) | 1.1 | 0.22 | $57.20 |
| March 2022 | Claims Administration & Objections | 03/15/22 | MR | 390 | follow up with J.Wine regarding issues for response (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| March 2022 | Claims Administration & Objections | 03/15/22 | MR | 390 | Further review of submission by claimant (Group 1) (1.3) | 1.3 | 0.26 | $101.40 |
| March 2022 | Claims Administration & Objections | 03/15/22 | MR | 390 | research on issuesraised in position statement (Group 1) (2.0). | 2.0 | 0.4 | $156.00 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/16/22 | JRW | 260 | Continue studying claimant's responsive position statement on fraudulent conveyance issue (Group 1). | 0.5 | 0.1 | $26.00 |
| March 2022 | Claims Administration & Objections | 03/16/22 | MR | 390 | Additional work and research on avoidance issues to prepare reply brief (Group 1). | 3.5 | 0.7 | $273.00 |
| March 2022 | Claims Administration & Objections | 03/17/22 | AW | 140 | Review claims and related detailed email and further communications with J. Rak (Group 1). | 0.4 | 0.08 | $11.20 |
| March 2022 | Claims Administration & Objections | 03/17/22 | JR | 140 | Review email from M. Rachlis, further communication with A. Porter regarding purchase of property or properties in 2017 by EquityBuild and the use of institutional lender funds, conduct analysis and provide M. Rachlis with the requested property information (Group 1). | 0.7 | 0.14 | $19.60 |
| March 2022 | Claims Administration & Objections | 03/17/22 | MR | 390 | Further work on draft reply brief (Group 1). | 2.0 | 0.4 | $156.00 |
| March 2022 | Claims Administration & Objections | 03/18/22 | MR | 390 | Further work and draft reply brief on avoidance issues (Group 1). | 3.0 | 0.6 | $234.00 |
| March 2022 | Claims Administration & Objections | 03/20/22 | MR | 390 | Additional work on reply brief relating to avoidance claims (Group 1). | 2.7 | 0.54 | $210.60 |
| March 2022 | Claims Administration & Objections | 03/21/22 | AW | 140 | Review draft reply brief on avoidance issues and correspond with M. Rachlis regarding proposed revisions (Group 1) (2.4). | 2.4 | 0.48 | $67.20 |
| March 2022 | Claims Administration & Objections | 03/21/22 | MR | 390 | Further review and work on draft reply regarding avoidance issues and related follow up (Group 1). | 1.0 | 0.2 | $78.00 |
| March 2022 | Claims Administration & Objections | 03/22/22 | AW | 140 | Review motion for extension, communicate with M. Rachlis regarding revisions, finalize and file with court (Group 1). | 0.4 | 0.08 | $11.20 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/22/22 | JRW | 260 | confer with A. Watychowicz regarding docket, prepare draft of joint status report and related correspondence and conference with claimants' counsel regarding extension (Group 1) (1.3) | 1.3 | 0.26 | $67.60 |
| March 2022 | Claims Administration & Objections | 03/22/22 | JRW | 260 | Review and revise draft reply in support of avoidance claim and related factual research (Group 1) (2.2) | 2.2 | 0.44 | $114.40 |
| March 2022 | Claims Administration & Objections | 03/22/22 | MR | 390 | attention to claims status report (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/22/22 | MR | 390 | Attention to extension issues and further attention to brief (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/23/22 | JRW | 260 | Exchange various correspondence and drafts with K. Duff, M. Rachlis, SEC, and claimants' counsel regarding joint status report (Group 1). | 0.4 | 0.08 | $20.80 |
| March 2022 | Claims Administration & Objections | 03/23/22 | MR | 390 | Attention to various issues regarding claims status report (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| March 2022 | Claims Administration & Objections | 03/23/22 | MR | 390 | conferences with claimant's counsel and K. Duff on extension (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/24/22 | AW | 140 | communicatewith J. Wine regarding motion for extension and follow up with the court (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| March 2022 | Claims Administration & Objections | 03/24/22 | JRW | 260 | Correspondence to court clerk regarding motion for extension of deadline to file reply to claimant's responsive statement (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/24/22 | JRW | 260 | review motion for extension of deadline to file status report (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/24/22 | JRW | 260 | correspondence regarding status report and parties' positions regarding evidentiary hearing (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/24/22 | MR | 390 | attention to claims status report issues(Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/24/22 | MR | 390 | Additional review and edits on reply brief and related follow up, and attention to extension order (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| March 2022 | Claims Administration & Objections | 03/25/22 | JRW | 260 | Additional correspondence regarding Group 1 proceedings and related conference with K. Duff and M. Rachlis (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| March 2022 | Claims Administration & Objections | 03/25/22 | JRW | 260 | review and revise draft reply to avoidance claim (Group 1) (2.1) | 2.1 | 0.42 | $109.20 |
| March 2022 | Claims Administration & Objections | 03/25/22 | MR | 390 | conferences regarding issues on status report with K. Duff and J. Wine (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/25/22 | MR | 390 | work on language for status report and review and revise various versions (Group 1) (.9). | 0.9 | 0.18 | $70.20 |
| December 2021 | Claims Administration & Objections | 12/19/21 | MR | 390 | Attention to upcoming deposition (Group 1). | 0.5 | 0.1 | $39.00 |
| December 2021 | Claims Administration & Objections | 12/20/21 | AEP | 390 | attend Zoom deposition of expert witness and teleconference with K. Duff, J. Wine, and M. Rachlis regarding deposition (Group 1) (5.8). | 5.8 | 1.16 | $452.40 |
| March 2022 | Claims Administration & Objections | 03/25/22 | MR | 390 | Further work and attention to draft reply brief (Group 1) (1.0) | 1.0 | 0.2 | $78.00 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/20/21 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding (issues to be pursued in connection with) deposition of lender's expert witness in Group 1 claims process (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/26/22 | MR | 390 | Further review and edits to draft reply and related follow up (Group 1). | 1.5 | 0.3 | $117.00 |
| March 2022 | Claims Administration & Objections | 03/27/22 | MR | 390 | Attention to draft reply and related follow up with A. Watychowicz (Group 1). | 0.5 | 0.1 | $39.00 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| March 2022 | Claims Administration & Objections | 03/28/22 | AW | 140 | finalize reply, file with court, and serve as per service list (Group 1) (.6). | 0.6 | 0.12 | $16.80 |
| December 2021 | Claims Administration & Objections | 12/20/21 | JRW | 260 | Exchange correspondence with K. Duff, A. Porter and claimants' counsel regarding upcoming expert deposition (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| December 2021 | Claims Administration & Objections | 12/20/21 | JRW | 260 | confer with A. Watychowicz regarding deposition exhibits (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| December 2021 | Claims Administration & Objections | 12/20/21 | JRW | 260 | conference with K. Duff and A. Porter regarding expert deposition (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/28/22 | AW | 140 | review public records and related email to counsel (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| December 2021 | Claims Administration & Objections | 12/20/21 | MR | 390 | further attention to deposition results (Group 1) (.3). | 0.3 | 0.06 | $23.40 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/28/22 | AW | 140 | review revised avoidance reply brief, communicate with counsel regarding requirements, prepare and modify exhibits to same (Group 1) (2.3) | 2.3 | 0.46 | $64.40 |
| December 2021 | Claims Administration & Objections | 12/20/21 | MR | 390 | Further preparation for meeting on upcoming deposition and related conference (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| March 2022 | Claims Administration & Objections | 03/28/22 | AW | 140 | further review reply brief and email exchanges regarding proposed revisions (Group 1) (.8) | 0.8 | 0.16 | $22.40 |
| December 2021 | Claims Administration & Objections | 12/22/21 | AW | 140 | review transcripts and deposition exhibits and related email to J. Wine (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| March 2022 | Claims Administration & Objections | 03/28/22 | JRW | 260 | Additional revision, related correspondence, and finalization of Receiver's reply to claimant's submission on avoidance issues and exhibits thereto (Group 1) (4.7) | 4.7 | 0.94 | $244.40 |
| March 2022 | Claims Administration & Objections | 03/28/22 | JRW | 260 | review draft of joint status report (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/28/22 | MR | 390 | various exchanges with K. Duff, J. Wine and A. Watychowicz regarding variousissues regarding brief and filing (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| March 2022 | Claims Administration & Objections | 03/28/22 | MR | 390 | Work on completing avoidance reply and exhibits (Group 1) (2.2) | 2.2 | 0.44 | $171.60 |
| December 2021 | Claims Administration & Objections | 12/22/21 | JRW | 260 | confer with A. Watychowicz regarding deposition exhibits (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/29/22 | JRW | 260 | exchange drafts and correspondence with M. Rachlis and claimants' counsel regarding joint status report (Group 1) (.4). | 0.4 | 0.08 | $20.80 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/29/22 | KMP | 140 | Review and comment on draft joint status report and related communications with K. Duff, M. Rachlis, and J. Wine (Group 1) (.7) | 0.7 | 0.14 | $19.60 |
| March 2022 | Claims Administration & Objections | 03/29/22 | KMP | 140 | revise, finalize, and file joint status report (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| March 2022 | Claims Administration & Objections | 03/29/22 | KMP | 140 | revise, finalize, and file corrected joint status report and related communications with M. Rachlis (Group 1) (.8). | 0.8 | 0.16 | $22.40 |
| March 2022 | Claims Administration & Objections | 03/29/22 | MR | 390 | Attention to draft status report and related follow up (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| March 2022 | Claims Administration & Objections | 03/29/22 | MR | 390 | file corrected version and follow up regarding same (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/29/22 | MR | 390 | various exchanges and follow up with K. Duff, J. Wine and other counsel (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | correspondence with K. Duff, M. Rachlis, and A. Watychowicz regarding correspondence to claimants regarding position statement (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| December 2021 | Claims Administration & Objections | 12/23/21 | MR | 390 | Attention to issues regarding position statement (Group 1). | 0.2 | 0.04 | $15.60 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/29/21 | AW | 140 | attention to emails from claimants sent to group email and respond to each claimant separately (Group 1) (.3) | 0.3 | 0.06 | $8.40 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/29/21 | AW | 140 | respond to claimant's counsel questions regarding claims documents, deposition transcript, and position statement (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| December 2021 | Claims Administration & Objections | 12/29/21 | JRW | 260 | correspondence with SEC (Group 1) (.2). | 0.2 | 0.04 | $10.40 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5201 Washington, 7616 Phillips, 109 Laramie, 5450 Indiana, 7750 Muskegon, 2736 W 64th, 7201 Constance, 7635 East End, 6001 Sacramento). | 2.7 | 0.3 | $42.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | AW | 140 | respond to claimant regarding anticipated ruling (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

EquityBuild - Property Allocation Summary

**Property:** *7750-58 S Muskegon Avenue*
**General Allocation % (Pre 01/29/21):** *0.8773507%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.9425901340%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **77** | **7750-58 S Muskegon Avenue** | **1.90** | **$ 457.70** | **146.76** | **$ 41,577.81** | **148.66** | **$ 42,035.51** |
| | Asset Disposition [4] | 0.03 | $ 5.67 | 0.28 | $ 41.95 | 0.30 | $ 47.62 |
| | Business Operations [5] | 0.88 | $ 207.72 | 0.42 | $ 73.48 | 1.30 | $ 281.21 |
| | Claims Administration & Objections [6] | 0.99 | $ 244.31 | 146.06 | $ 41,462.38 | 147.05 | $ 41,706.69 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*      *146.76*
*Specific Allocation Fees:*   $    *41,577.81*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/01/21 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding claims analysis and discovery issues (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/01/21 | KBD | 390 | confer with SEC (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| October 2021 | Claims Administration & Objections | 10/01/21 | KBD | 390 | further confer with K. J. Wine regarding claims (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/04/21 | KBD | 390 | Attention to motion to compel and related communications (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/04/21 | KBD | 390 | confer with A. Porter and J. Wine regarding depositions (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/04/21 | KBD | 390 | legal research regarding claims issues (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/05/21 | KBD | 390 | Confer with J. Wine regarding claims discovery issues (Group 1) (.6) | 0.6 | 0.12 | $46.80 |
| October 2021 | Claims Administration & Objections | 10/06/21 | KBD | 390 | email exchange with J. Wine and A. Watychowicz regarding supplemental discovery and communications with claimants (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/06/21 | KBD | 390 | Confer with A. Porter and J. Wine regarding discovery for claims process (Group 1) (.5) | 0.5 | 0.1 | $39.00 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Claims Administration & Objections | 10/06/21 | KBD | 390 | study claimant discovery responses (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/07/21 | KBD | 390 | Exchange correspondence with J. Wine regarding claimant document production issues (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/08/21 | KBD | 390 | confer with J. Wine, A. Porter, and M. Rachlis regarding depositions (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/08/21 | KBD | 390 | Exchange correspondence with J. Wine regarding claimant production (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/08/21 | KBD | 390 | study subpoena and exchange related correspondence (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/12/21 | KBD | 390 | Attention to communications with claimants related to protective order (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/12/21 | KBD | 390 | exchange correspondence with J. Wine regarding draft subpoenas (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/03/22 | KBD | 390 | Work on position statement template and accompanying correspondence to claimants and exchange related correspondence J. Wine and M. Rachlis (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| October 2021 | Claims Administration & Objections | 10/13/21 | KBD | 390 | work on discovery issue (Group 1) (.1) | 0.1 | 0.02 | $7.80 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/04/22 | KBD | 390 | Study and revise communication to claimants about position statement and exchange various related correspondence (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| January 2022 | Claims Administration & Objections | 01/04/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding communication relating to rebuttal expert (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/15/21 | KBD | 390 | attention to correspondence regarding deposition planning (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/18/21 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding claims work, potential avenues for claims resolution, and discovery issues (Group 1) (.8) | 0.8 | 0.16 | $62.40 |
| October 2021 | Claims Administration & Objections | 10/18/21 | KBD | 390 | review correspondence from A. Watychowicz regarding depositions (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/05/22 | KBD | 390 | exchange correspondence with J. Wine regarding communication regarding expert discovery (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/19/21 | KBD | 390 | Attention to claimant communication and review related correspondence from A. Watychowicz (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/19/21 | KBD | 390 | exchange correspondence with J. Wine regarding deposition (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/05/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding claimant position statements, service issue, and communication with claimants (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/06/22 | KBD | 390 | Telephone conference with SEC (Group 1) (.1) | 0.1 | 0.02 | $7.80 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Claims Administration & Objections | 01/06/22 | KBD | 390 | confer with J. Wine and M. Rachlis regarding avoidance disclosure (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/06/22 | KBD | 390 | study draft avoidance disclosure and related correspondence (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/20/21 | KBD | 390 | Telephone conference with J. Wine regarding discovery planning and approach to depositions and communication with claimant (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/07/22 | KBD | 390 | Study and revise several drafts of avoidance disclosure and exchange various related correspondence (Group 1). | 3.1 | 0.62 | $241.80 |
| October 2021 | Claims Administration & Objections | 10/23/21 | KBD | 390 | Exchange correspondence with A. Porter regarding depositions (Group 1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/10/22 | KBD | 390 | Telephone conference with SEC regarding claims-related issue (Group 1)(.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/10/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding communication with claimants regarding disclosure statement (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/25/21 | KBD | 390 | Confer with J. Wine regarding deposition (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/26/21 | KBD | 390 | Exchange correspondence and telephone conference with J. Wine and M. Rachlis regarding investor claimant depositions and hearing before Judge Kim (Group 1) (.6) | 0.6 | 0.12 | $46.80 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/27/21 | KBD | 390 | Prepare for and attend hearing before Judge Kim on motion to compel (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| October 2021 | Claims Administration & Objections | 10/27/21 | KBD | 390 | exchange correspondence regarding depositions and noticing party (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/27/21 | KBD | 390 | confer with J. Wine regarding hearing before Judge Kim and claimants' depositions (Group 1) (.7) | 0.7 | 0.14 | $54.60 |
| April 2022 | Claims Administration & Objections | 04/19/22 | KBD | 390 | exchange correspondence with A. Porter regarding release issue (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| April 2022 | Claims Administration & Objections | 04/19/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding potential evidentiary hearing before Judge Lee (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/28/21 | KBD | 390 | telephone conference with J. Wine regarding depositions (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/12/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimant regarding position statement (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/14/22 | KBD | 390 | Review claimant's motion to take discovery (Group 1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/18/22 | KBD | 390 | exchange correspondence with J. Wine, M. Rachlis, and A. Porter regarding scheduling relating to claimant's discovery motion (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/18/22 | KBD | 390 | Telephone conference with J. Wine regarding EB records database issue and potential additional discovery (Group 1) (.3) | 0.3 | 0.06 | $23.40 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | KBD | 390 | exchange correspondence with K. Pritchard regarding confirmation of information relating to claims against properties (3074 Cheltenham, 7625 East End, 7635 East End, 7750Muskegon, 7201 Constance, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417Oglesby, 7922 Luella, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8529 Rhodes, 11318 Church, 2129 W 71st, 6749 Merrill, 7110 Cornell, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E 87th, 6554Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8517 Vernon) (.2) | 0.2 | 0.0060606 | $2.36 |
| January 2022 | Claims Administration & Objections | 01/19/22 | KBD | 390 | further exchange correspondence with J. Wine andM. Rachlis regarding discovery issues and review transcripts (Group 1) (.4). | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/19/22 | KBD | 390 | Confer with M. Rachlis, J. Wine, and A. Porter regarding discovery issues(Group 1) (1.8) | 1.8 | 0.36 | $140.40 |
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | study and revise draft order and exchange related correspondence (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | study correspondence from J. Wine regarding recorded documents and operative instruments (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | telephone conference and exchange correspondence with M. Rachlis regarding discovery issues (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | Prepare for hearing before Judge Lee (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | appear before Judge Lee on claimant's motion for additional discovery (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding production of bank records to claimant and related proposed order (Group 1) (.4). | 0.4 | 0.08 | $31.20 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | exchange correspondence regarding transcript (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/21/22 | KBD | 390 | exchange correspondence with A. Porter and J. Wine regarding production of bank statement (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/21/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claimant communication, position statement, and deposition (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/21/22 | KBD | 390 | study claimant's contention interrogatories (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/24/22 | KBD | 390 | Study and revise and exchange related correspondence with J. Wine and M. Rachlis (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/25/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding position statement planning (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/25/22 | KBD | 390 | study claimants' position statement (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| January 2022 | Claims Administration & Objections | 01/26/22 | KBD | 390 | Review claimant position statement and exchange related correspondence regarding logistics of sharing position statements with claimants (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing information (Group 1) (.1) | 0.1 | 0.02 | $7.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | study participants' position statements (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| April 2022 | Claims Administration & Objections | 04/04/22 | JR | 140 | Review email from J. Wine relating to Group 1 property excerpts and saving additional excerpts for various claimants (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance). | 0.2 | 0.04 | $5.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | Review email from J. Wine requesting the consolidation of additional claimant documents related to properties (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (1.2) | 1.2 | 0.24 | $33.60 |
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | further communication with J. Wine regarding additional proof of claim documents (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (.1) | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchangecorrespondence with M. Rachlis and J. Wine regarding Receiver submissionon claims (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | study participants' position statements (Group 1) (.7) | 0.7 | 0.14 | $54.60 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| October 2021 | Claims Administration & Objections | 10/01/21 | JRW | 260 | confer with M. Rachlis and K. Duff regarding discovery planning (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/01/21 | JRW | 260 | conference with SEC and K. Duff regarding discovery (Group 1) (.5). | 0.5 | 0.1 | $26.00 |
| October 2021 | Claims Administration & Objections | 10/01/21 | MR | 390 | conferences with SEC, K. Duff and J. Wine (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| October 2021 | Claims Administration & Objections | 10/01/21 | MR | 390 | Review materials to prepare for call on discovery (Group 1) (.4) | 0.4 | 0.08 | $31.20 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/01/21 | MR | 390 | meetings with K. Duff and J. Wine (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| October 2021 | Claims Administration & Objections | 10/04/21 | AEP | 390 | Teleconference with J. Wine regarding preparing for depositions (Group 1). | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/04/21 | AW | 140 | draft email to claimants regarding motion to compel and related communications with K. Duff and J. Wine (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/04/21 | AW | 140 | email exchange with J. Wine regarding review of standard discovery responses (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/04/21 | JRW | 260 | review motion to compel filed by claimant, exhibits thereto, and court order of referral (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/04/21 | JRW | 260 | continued review of claimant's discovery in preparation for deposition (Group 1) (1.3) | 1.3 | 0.26 | $67.60 |
| October 2021 | Claims Administration & Objections | 10/04/21 | JRW | 260 | work with A. Watychowicz on investor discovery responses (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/04/21 | JRW | 260 | conference with A. Porter and K. Duff regarding depositions (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/04/21 | JRW | 260 | telephone conference with claimant regarding motion to compel and related follow-up correspondence (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/04/21 | MR | 390 | Attention to motion to compel and various related orders assigning matter (Group 1) (.3) | 0.3 | 0.06 | $23.40 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/05/21 | AW | 140 | revise sheets on review of discovery responses and produced documents (Group 1) (1.6) | 1.6 | 0.32 | $44.80 |
| October 2021 | Claims Administration & Objections | 10/05/21 | AW | 140 | revise letter to claimant's counsel and related correspondence with J. Wine (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| January 2022 | Business Operations | 01/05/22 | ED | 390 | review and analysis of insurance reimbursement and refunds relating to five properties (3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.3) | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/05/21 | JRW | 260 | conference with K. Duff regarding potential depositions (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| October 2021 | Claims Administration & Objections | 10/05/21 | JRW | 260 | review and compile potential deposition exhibits and work on deposition outline (Group 1) (4.3) | 4.3 | 0.86 | $223.60 |
| October 2021 | Claims Administration & Objections | 10/05/21 | JRW | 260 | draft correspondence to claimant's counsel regarding discovery deficiencies (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/05/21 | JRW | 260 | conference with SEC (Group 1) (1.2) | 1.2 | 0.24 | $62.40 |
| October 2021 | Claims Administration & Objections | 10/05/21 | JRW | 260 | exchange correspondence with A. Porter regarding interpretation of recorder's site (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| October 2021 | Claims Administration & Objections | 10/06/21 | AW | 140 | communicate with J. Wine regarding revised list of emails (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/06/21 | AW | 140 | attention to supplemental production from claimant and related communication with J. Wine (Group 1) (.2). | 0.2 | 0.04 | $5.60 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/06/21 | AW | 140 | email exchange with K. Duff and J. Wine regarding supplemental discovery and communications with claimants (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/06/21 | AW | 140 | work on claims group member list update (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | Conference with K. Duff and A. Porter regarding claimant discovery and related email regarding interrogatory answers (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | conference call with A. Watychowicz regarding document production and notice issues (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | conference call with SEC and claimants' counsel regarding discovery (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | correspondence from claimants' counsel to investor claimants regarding document productions (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | study interrogatory answers (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with M. Rachlis and K. Duff regarding upcoming hearing (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | compile and send pleadings and correspondence relating to privilege log to SEC (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | prepare summary of discovery plan to team (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | correspondence with claimants' counsel and A. Watychowicz regarding supplemental document production, redactions, and re-subscribing to distribution list (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/06/21 | MR | 390 | Attention to various issues on discovery (Group 1). | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/07/21 | AEP | 390 | Read and analyze discovery responses in connection with claims process and read and respond to e-mails from J. Wine regarding discovery plans in connection with claims (Group 1). | 1.2 | 0.24 | $93.60 |
| October 2021 | Claims Administration & Objections | 10/07/21 | AW | 140 | Attention to exchanges between claimant and counsel and related email response (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/07/21 | AW | 140 | attention to documents produced by title company and related email to J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/07/21 | JRW | 260 | Exchange correspondence with claimants' counsel and K. Duff regarding document production deficiencies (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/07/21 | JRW | 260 | exchange correspondence with A. Porter regarding factual investigation (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/07/21 | JRW | 260 | draft response to claimant inquiry regarding discovery process (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/08/21 | AEP | 390 | Read and revise rider to subpoena in connection with claims associated with Group 1 (Group 1). | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/08/21 | AW | 140 | communicate with J. Wine regarding EB records database reminder to claimants (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/08/21 | AW | 140 | Communicate with A. Porter regarding response to subpoena and share received documents (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/08/21 | AW | 140 | attention to deposition subpoenas and update docket (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/08/21 | JRW | 260 | conference with A. Porter, K. Duff and M. Rachlis regarding depositions and planning (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/08/21 | JRW | 260 | draft riders to 30(b)(6) subpoenas and related exchange of redlines and correspondence with A. Porter and SEC (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| October 2021 | Claims Administration & Objections | 10/08/21 | JRW | 260 | Correspond with counsel for claimants regarding document production (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/08/21 | JRW | 260 | review draft subpoenas from claimants' counsel, prepare protocol for remote depositions, and related correspondence (Group 1) (1.3) | 1.3 | 0.26 | $67.60 |
| October 2021 | Claims Administration & Objections | 10/08/21 | JRW | 260 | further exchange of correspondence with A. Porter regarding discovery from title company (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/08/21 | MR | 390 | conference with K. Duff, A. Porter and J. Wine regarding depositions (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/08/21 | MR | 390 | Attention to discovery related issues (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/11/21 | JRW | 260 | telephone conferences with claimants' counsel regarding subpoenas (Group 1) (.2). | 0.2 | 0.04 | $10.40 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/11/21 | JRW | 260 | correspondence with A. Porter regarding title companies (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/11/21 | JRW | 260 | correspondence with SEC and claimants' counsel regarding revisions to subpoena rider (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/11/21 | JRW | 260 | Confer with A. Porter regarding revisions to subpoena rider (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/12/21 | JRW | 260 | exchange various correspondence with SEC and claimants' counsel regarding 30(b)(6) deposition rider and deposition scheduling (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/13/21 | AW | 140 | email exchange with K. Duff and J. Wine regarding claimant's follow up regarding claims progress (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/13/21 | JRW | 260 | Review and comment on draft correspondence and related correspondence with K. Duff, M. Rachlis, and SEC (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/13/21 | MR | 390 | Attention to privilege log issues for Group 1 based on claimant's positions (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/14/21 | AW | 140 | call with J. Wine regarding set claims process schedule (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/14/21 | AW | 140 | email claimant regarding progress in claims process (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/14/21 | JRW | 260 | review correspondence regarding privilege log (Group 1) (.1). | 0.1 | 0.02 | $5.20 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/14/21 | JRW | 260 | exchange correspondence with A. Watychowicz regarding supplemental document production (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/15/21 | AW | 140 | attention to deposition subpoenas directed to claimants, issues with service, and related exchange with J. Wine (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| October 2021 | Claims Administration & Objections | 10/15/21 | JRW | 260 | Exchange correspondence regarding 30(b)(6) deposition notices (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/15/21 | JRW | 260 | work with A. Watychowicz to draft email to Group 1 claimants regarding deposition notices (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/15/21 | JRW | 260 | review notice of investor depositions and related correspondence with team (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/15/21 | MR | 390 | attention to issues on depositions (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| October 2021 | Claims Administration & Objections | 10/17/21 | AEP | 390 | Read all e-mail correspondence from J. Wine, all judicial orders pertaining to discovery, including deposition rules, and begin reviewing e-mail correspondence relating to underwriting of loan to SSDF5 Portfolio 1 (Group 1). | 2.8 | 0.56 | $218.40 |
| October 2021 | Claims Administration & Objections | 10/17/21 | JRW | 260 | Correspondence to team regarding upcoming depositions (Group 1). | 0.4 | 0.08 | $20.80 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/17/21 | MR | 390 | Attention to emails regarding discovery issues for claims (Group 1). | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/18/21 | AW | 140 | Attention to served deposition notices and docket events (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| October 2021 | Claims Administration & Objections | 10/18/21 | AW | 140 | re-add counsel for claimant to service list (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/18/21 | AW | 140 | communicate with counsel regarding service list and restrictions (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/18/21 | AW | 140 | review supplemental production from claimant and related communications with J. Wine (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| October 2021 | Claims Administration & Objections | 10/18/21 | AW | 140 | communicate with J. Wine regarding responses to claimants' inquiries and related email responses (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/18/21 | AW | 140 | attention to email regarding limited discovery and related email to K. Duff (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | exchange correspondence regarding service of subpoena (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | Exchange correspondence with claimants' counsel regarding distribution list (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | correspondence to team regarding upcoming depositions (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | correspondence with K. Duff and A. Watychowicz regarding claimant inquiry (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | conference call with claimants' counsel and counsel for SEC regarding 30(b)(6) deposition (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | correspondence and telephone conference with K. Duff and M. Rachlis regarding claims and discovery (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | confer with A. Watychowicz regarding supplemental document production (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | prepare analysis of Group 1 claims volume (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | review investor discovery responses in preparation for upcoming depositions (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | review notices of depositions and work with A. Watychowicz regarding docketing (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| April 2022 | Claims Administration & Objections | 04/19/22 | MR | 390 | confer with K. Duff and J. Wine regarding potential evidentiary hearing before Judge Lee (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | exchange correspondence with claimants' counsel regarding Group 1 service of deposition notices (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/18/21 | MR | 390 | Conferences with K. Duff and J. Wine regarding claims work, potential avenues for claims resolution, and discovery issues, and attention to related emails (Group 1). | 0.8 | 0.16 | $62.40 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | reach out to claimant with request to confirm prior communications and request to contact counsel (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | communicate with J. Wine and K. Duff regarding claimant's email (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | review discovery responses and emails regarding claimants who are scheduled to be deposed (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | Review discovery responses received from claimant and report to J. Wine (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | review claims and contact information from claimants and email J. Wine (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | re-add counsel for claimant to distribution list and confirm firm's emails are still listed (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | supplement scheduled depositions events with court reporter information and docket deposition notice (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JR | 140 | perform database research in preparation for upcoming depositions (Group 1) (2.5). | 2.5 | 0.5 | $70.00 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JR | 140 | Review email from J. Wine regarding database research in preparation for upcoming depositions (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JR | 140 | teleconference with J. Wine and follow-up emails regarding database research in preparation for upcoming depositions (Group 1) (1.3) | 1.3 | 0.26 | $36.40 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | confer with A. Watychowicz regarding review of claimants' discovery responses (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | correspondence to team regarding notice to Group 1 claimant, motion to compel, and upcoming depositions (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | search for records in database and related exchange with vendor support (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | Conference with J. Rak and follow-up emails regarding database research in preparation for upcoming depositions (Group 1) (1.3) | 1.3 | 0.26 | $67.60 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | correspondence to claimants' counsel regarding deposition notices and Group 1 distribution list (Group 1) (.1); | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | correspondence to claimant regarding notices, standard discovery, and noticed deposition (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | continued review of investor discovery responses (Group 1) (1.8). | 1.8 | 0.36 | $93.60 |
| October 2021 | Claims Administration & Objections | 10/19/21 | MR | 390 | Attention to various issues on deposition and motion to compel (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/20/21 | AW | 140 | Communicate with J. Wine regarding her call with claimant, attention to counsel communication, and email claimant past correspondence from the Receiver (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| October 2021 | Claims Administration & Objections | 10/20/21 | AW | 140 | confirm addition of counsel to distribution list (Group 1) (.1). | 0.1 | 0.02 | $2.80 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/20/21 | JR | 140 | perform database research in preparation for upcoming depositions (Group 1) (3.9). | 3.9 | 0.78 | $109.20 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JR | 140 | Teleconference with J. Wine regarding review of database research in preparation for upcoming depositions (Group 1) (.9) | 0.9 | 0.18 | $25.20 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JR | 140 | further communication with J. Wine relating to the EB documents database research related to upcoming depositions (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | review deposition subpoena to SEC and related correspondence to A. Porter (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | exchange correspondence with SEC (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | review tagged documents regarding upcoming depositions and related communications with J. Rak (Group 1) (2.4). | 2.4 | 0.48 | $124.80 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | Confer with J. Rak and vendor support regarding database research (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | telephone conference with claimants' counsel regarding upcoming depositions (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | correspondence with A. Watychowicz and claimant regarding service of pleadings, orders and discovery requests and responses (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | telephone conference with claimant regarding discovery obligations and deposition notice (5450 Indiana, 7749 Yates, 7750 Muskegon, 7656 Kingston, 1102 Bingham) (.2) | 0.2 | 0.04 | $10.40 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/21/21 | AW | 140 | attention to emails regarding preparation of deposition exhibits and change of time of depositions (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/21/21 | AW | 140 | Prepare claims files to share with claimant and related email (5450 Indiana, 7749 Yates, 7750 Muskegon, 7656 Kingston, 1102 Bingham) (.3) | 0.3 | 0.06 | $8.40 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JR | 140 | perform database research in preparation for upcoming claimant depositions (Group 1) (3.0). | 3.0 | 0.6 | $84.00 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JR | 140 | Communication with EB documents database customer service (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JR | 140 | teleconference with J. Wine regarding review of database research in preparation for upcoming depositions (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JRW | 260 | telephone conference with counsel for SEC (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JRW | 260 | continue drafting deposition outline (Group 1) (.7). | 0.7 | 0.14 | $36.40 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JRW | 260 | identify exhibits for upcoming depositions and confer with A. Watychowicz regarding preparation of same (Group 1) (1.6) | 1.6 | 0.32 | $83.20 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JRW | 260 | Exchange correspondence with A. Watychowicz and A. Porter regarding claimant communication, deposition preparation, and correspondence from court reporter (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/22/21 | AEP | 390 | Teleconference with J. Wine to review relevant potential exhibits and preparation for deposition (Group 1). | 1.1 | 0.22 | $85.80 |
| October 2021 | Claims Administration & Objections | 10/22/21 | AW | 140 | Review online link containing discovery responses and supplement with additional discovery (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| October 2021 | Claims Administration & Objections | 10/22/21 | AW | 140 | email claimant regarding discovery responses, access, and confidentiality issue (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/22/21 | AW | 140 | attention to changed deposition times and update docket (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/22/21 | JR | 140 | Perform database research in preparation for upcoming claimant depositions (7750 Muskegon, 7625 East End, 3074 Cheltenham, 7201 Constance). | 3.4 | 0.85 | $119.00 |
| October 2021 | Claims Administration & Objections | 10/22/21 | JRW | 260 | continued preparation and identification of exhibits for upcoming depositions (Group 1) (2.9) | 2.9 | 0.58 | $150.80 |
| October 2021 | Claims Administration & Objections | 10/22/21 | JRW | 260 | telephone conference and email correspondence with claimant's counsel and SEC regarding procedures and scheduling for upcoming depositions (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| October 2021 | Claims Administration & Objections | 10/22/21 | JRW | 260 | Correspondence with claimant regarding judge's orders, communications from Receiver, and materials accessible to Group 1 claimants (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/22/21 | JRW | 260 | exchange correspondence with claimants' counsel regarding notice to claimants of rescheduled deposition (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/22/21 | JRW | 260 | meet with A. Porter to prepare for deposition and related update of files (Group 1) (1.6) | 1.6 | 0.32 | $83.20 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/23/21 | AEP | 390 | Review and analyze e-mails of main EquityBuild principals and other documents assembled by J. Wine, review and analyze documents pertaining to refinancing of properties quitclaimed to entity, prepare deposition outline and exhibits in connection with deposition (Group 1). | 4.5 | 0.9 | $351.00 |
| October 2021 | Claims Administration & Objections | 10/25/21 | AEP | 390 | Attend and participate in Zoom deposition (Group1). | 2.1 | 0.42 | $163.80 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| October 2021 | Claims Administration & Objections | 10/25/21 | AW | 140 | attention to exhibits received from counsel and related email to J. Wine (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/25/21 | AW | 140 | update docket entries for rescheduled depositions (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/25/21 | JR | 140 | communication with J. Wine regarding files related to recent claimant search (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/25/21 | JR | 140 | Perform database research in preparation for upcoming claimant depositions related to institutional lender's inquiries of various claims (Group 1) (2.5) | 2.5 | 0.5 | $70.00 |
| October 2021 | Claims Administration & Objections | 10/25/21 | JR | 140 | exchange communication with client services requesting resolutions to several issues regarding EB documents database (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/25/21 | JRW | 260 | Correspond with court reporter regarding deposition exhibits (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/25/21 | JRW | 260 | work on deposition exhibits (Group 1) (.2) | 0.2 | 0.04 | $10.40 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/25/21 | JRW | 260 | review discovery productions, proofs of claim and database search results in preparation for depositions (Group 1) (3.8). | 3.8 | 0.76 | $197.60 |
| October 2021 | Claims Administration & Objections | 10/25/21 | JRW | 260 | confer with A. Porter regarding deposition and exhibits (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/26/21 | AW | 140 | email exchange regarding notification to claimants about scheduled hearing (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/26/21 | AW | 140 | Attention to emails regarding cancellation, addition, and change of date and time of depositions and update docket (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| October 2021 | Claims Administration & Objections | 10/26/21 | AW | 140 | email J. Wine requested claims documents (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/26/21 | AW | 140 | regroup discovery folder and related email to J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JR | 140 | Conduct database research in preparation for upcoming claimant depositions related to institutional lender's inquiries of various claims (Group 1). | 2.3 | 0.46 | $64.40 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | exchange correspondence with claimants' counsel and court reporter regarding exhibits (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | review court order regarding hearing and related correspondence regarding notice to claimants (Group 1) (.2). | 0.2 | 0.04 | $10.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | additional deposition preparation (Group 1) (1.6) | 1.6 | 0.32 | $83.20 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | telephone conference and correspondence with K. Duff and M. Rachlis regarding depositions (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | telephone conference and email correspondence regarding deposition testimony (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | Attend claimant deposition (Group 1) (1.7) | 1.7 | 0.34 | $88.40 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | telephone conference with K. Duff and M. Rachlis in preparation for hearing on motion to compel (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | attend claimant deposition (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | attend claimant deposition (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| October 2021 | Claims Administration & Objections | 10/26/21 | MR | 390 | telephone conference with SEC (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/26/21 | MR | 390 | attention to correspondence and telephone conference with J. Wine and K. Duff regarding investor claimant depositions and hearing before Judge Kim (Group 1) (.6) | 0.6 | 0.12 | $46.80 |
| October 2021 | Claims Administration & Objections | 10/26/21 | MR | 390 | Review materials regarding motion to compel (Group 1) (.2) | 0.2 | 0.04 | $15.60 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/27/21 | AW | 140 | review files and communicate with J. Wine regarding discovery responses (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/27/21 | AW | 140 | review discovery responses and related email to J. Wine (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/27/21 | AW | 140 | Email claimant's counsel regarding update to claimants' discovery folder and access to same (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/27/21 | AW | 140 | forward correspondence from claimants to K. Duff and J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/27/21 | AW | 140 | attention to email exchanges between claimants and related emails to individual claimants (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/27/21 | AW | 140 | email with J. Wine regarding draft email and email claimants regarding motion to compel and related orders (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JR | 140 | exchange communication with J. Wine related to completion of project regarding database and communication between claimants and EquityBuild employees (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JR | 140 | Conduct database research in anticipation of claimant depositions (Group 1) (.8) | 0.8 | 0.16 | $22.40 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JR | 140 | exchange communication with database customer support regarding searches in the database (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | correspondence with claimants' counsel regarding upcoming depositions (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | exchange correspondence with court reporter regarding deposition exhibits (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | attend claimant deposition (Group 1) (1.7) | 1.7 | 0.34 | $88.40 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | appearance in court before Judge Kim on claimants' motion to compel (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | telephone conference with SEC (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | review claimant correspondence (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | Confer with A. Watychowicz regarding claimant and counsel emails and organization of discovery folders (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | correspondence with SEC and upload documents (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | continued review of discovery materials, proofs of claim and database search results in preparation for upcoming depositions (Group 1) ( 4.9) | 4.9 | 0.98 | $254.80 |
| October 2021 | Claims Administration & Objections | 10/28/21 | AW | 140 | email claimants regarding past and upcoming depositions (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/28/21 | AW | 140 | forward correspondence from claimants to K. Duff and J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/28/21 | AW | 140 | review and thorough calculation of claimant's return and related email to J. Wine (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| October 2021 | Claims Administration & Objections | 10/28/21 | JRW | 260 | telephone conference with K. Duff regarding depositions (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/28/21 | JRW | 260 | Review documents and prepare for upcoming depositions (Group 1) (4.6) | 4.6 | 0.92 | $239.20 |
| October 2021 | Claims Administration & Objections | 10/28/21 | JRW | 260 | review deposition exhibits and related exchanges of correspondence with claimants' counsel (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/28/21 | JRW | 260 | attend claimant deposition (Group 1) (1.2) | 1.2 | 0.24 | $62.40 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Claims Administration & Objections | 10/29/21 | AW | 140 | review discovery responses and related email to J. Wine (Group 1) (.3). | 0.3 | 0.06 | $8.40 |
| October 2021 | Claims Administration & Objections | 10/29/21 | AW | 140 | communicate with J. Wine regarding email traffic and next steps (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/29/21 | AW | 140 | Attention to voice messages from claimants and related email responses (Group 1) (.2) | 0.2 | 0.04 | $5.60 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/29/21 | AW | 140 | attention to email regarding claimants' relation, supplement notes, and related email to J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/29/21 | AW | 140 | attention to documents provided by claimant scheduled for deposition and related email to J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | continued preparation for depositions (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | Confer with claimants' counsel and document vendor regarding deposition exhibits and related review of same (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | telephone conference with A. Watychowicz regarding distribution of discovery materials and email distribution list (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | attend deposition (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | correspondence with SEC (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | attend deposition of M. Turzewski (Group 1) (3.8) | 3.8 | 0.76 | $197.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | review additional document production from claimant (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | telephone conference and exchange correspondence with claimants' counsel regarding deposition and exhibits (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | update list of key facts (Group 1) (.5). | 0.5 | 0.1 | $26.00 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| November 2021 | Claims Administration & Objections | 11/01/21 | KBD | 390 | study claimant motion to disclose expert, study related case law, and exchange various related correspondence (Group 1) (1.5). | 1.5 | 0.3 | $117.00 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/01/21 | KBD | 390 | exchange correspondence with J. Wine regarding communication with Group 1 claimants (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/02/21 | KBD | 390 | telephone conference with SEC (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/02/21 | KBD | 390 | confer with J. Wine regarding Court order on expert disclosure (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/02/21 | KBD | 390 | attention to correspondence with Court regarding potential for settlement discussions and exchange related correspondence (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/03/21 | KBD | 390 | Telephone conferences with J. Wine and attention to correspondence regarding depositions (Group 1). | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/04/21 | KBD | 390 | exchange correspondence regarding deposition transcripts (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/04/21 | KBD | 390 | Confer with team regarding deposition testimony of title company representative and related issues and analysis (Group 1) (.8) | 0.8 | 0.16 | $62.40 |
| November 2021 | Claims Administration & Objections | 11/07/21 | KBD | 390 | draft correspondence regarding motion to modify claims process schedule (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/07/21 | KBD | 390 | Study and revise motion to modify claims process schedule (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/08/21 | KBD | 390 | Study numerous revisions to, and telephone conferences and exchange various correspondence regarding claims process schedule (Group 1) (2.0) | 2.0 | 0.4 | $156.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/08/21 | KBD | 390 | attention to deposition transcripts (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/09/21 | KBD | 390 | Exchange correspondence with M. Rachlis and J. Wine regarding claims process scheduling order and communications with participants (Group 1). | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/10/21 | KBD | 390 | Confer with M. Rachlis regarding schedule, expert discovery, disclosures, and upcoming hearing (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/11/21 | KBD | 390 | telephone conference with SEC (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/11/21 | KBD | 390 | Telephone conferences and exchange correspondence regarding claims schedule (Group 1) (.7) | 0.7 | 0.14 | $54.60 |
| November 2021 | Claims Administration & Objections | 11/11/21 | KBD | 390 | attention to further communications with J. Wine regarding Group 1 schedule (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/12/21 | KBD | 390 | Telephone conference with SEC (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/14/21 | KBD | 390 | Study and revise draft disclosure and draft related correspondence to J. Wine and M. Rachlis (Group 1). | 1.0 | 0.2 | $78.00 |
| November 2021 | Claims Administration & Objections | 11/15/21 | KBD | 390 | Confer with M. Rachlis, A. Porter, and J. Wine regarding analysis of potential avoidance disclosures (Group 1) (1.3) | 1.3 | 0.26 | $101.40 |
| November 2021 | Claims Administration & Objections | 11/15/21 | KBD | 390 | study revisions to draft disclosure and exchange related correspondence with M. Rachlis and J. Wine (Group 1) (.6). | 0.6 | 0.12 | $46.80 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/15/21 | KBD | 390 | confer with A. Watychowicz regarding communication with claimants (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/15/21 | KBD | 390 | exchange correspondence with J. Wine and K. Pritchard regarding claimant and claim (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/16/21 | KBD | 390 | Telephone conference with SEC (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/16/21 | KBD | 390 | telephone conference with J. Wine and M. Rachlis regarding draft disclosure (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/16/21 | KBD | 390 | study correspondence from K. Pritchard regarding claimant information (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/17/21 | KBD | 390 | study revised disclosure and exchange related correspondence with J. Wine (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/17/21 | KBD | 390 | attention to expert discovery (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Claims Administration & Objections | 01/03/22 | AW | 140 | email exchanges regarding revisions to position statement template, approval of counsel, and serve on claimants (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| November 2021 | Claims Administration & Objections | 11/18/21 | KBD | 390 | further telephone conference with M. Rachlis and J. Wine regarding hearing and process (Group 1) (.5) | 0.5 | 0.1 | $39.00 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/18/21 | KBD | 390 | work on disclosure and related correspondence (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| January 2022 | Claims Administration & Objections | 01/03/22 | JRW | 260 | correspondence with claimants' counsel regarding deposition exhibits (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/03/22 | JRW | 260 | Confer with A. Watychowicz regarding avoidance disclosure (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/19/21 | KBD | 390 | Exchange correspondence with J. Wine regarding proposed order on claims process (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/03/22 | JRW | 260 | revise position statement template and related correspondence to Group 1 claimants and related correspondence with K. Duff, M. Rachlis and SEC (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| January 2022 | Claims Administration & Objections | 01/03/22 | MR | 390 | Attention to template for claimants' position statements and related issues(Group 1). | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/04/22 | AW | 140 | Attention to numerous emails regarding position statement, revisions to followup email to claimants regarding position statement and related email (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| January 2022 | Claims Administration & Objections | 01/04/22 | AW | 140 | attention to order regarding rebuttal experts and related email to K. Duff and M. Rachlis (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/23/21 | KBD | 390 | Telephone conference with SEC (Group 1) (.1) | 0.1 | 0.02 | $7.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/23/21 | KBD | 390 | exchange correspondence with A. Porter and J. Wine regarding expert discovery (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/04/22 | JRW | 260 | Attention to claimant inquiries regarding position statement and related correspondence with team and telephone conference with SEC (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/04/22 | JRW | 260 | correspondence with claimants' counsel, SEC, and K. Duff regarding Judge Kim's order regarding rebuttal expert (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/04/22 | JRW | 260 | draft correspondence to Group 1 claimants regarding position statement and related correspondence regarding revisions to same (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| January 2022 | Claims Administration & Objections | 01/04/22 | MR | 390 | Attention to communications regarding position statement and other orders (Group 1). | 0.4 | 0.08 | $31.20 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/05/22 | AW | 140 | communicate with J. Wine regarding receiver's disclosure (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/05/22 | AW | 140 | Attention to emails from claimants forwarding position statements and related email exchange with K. Duff and J. Wine (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/05/22 | JRW | 260 | review expert deposition transcript and prepare notes regarding same (Group 1) (1.1). | 1.1 | 0.22 | $57.20 |
| January 2022 | Claims Administration & Objections | 01/05/22 | JRW | 260 | correspondence with claimants' counsel, SEC and Judge Kim's clerk regarding court's order regarding expert discovery (Group 1) (.3) | 0.3 | 0.06 | $15.60 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/05/22 | JRW | 260 | Review claimants' position statement (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/05/22 | JRW | 260 | correspondence with team regarding procedure for responding to, serving and filing claimant position statements (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/05/22 | JRW | 260 | review court's order regarding rebuttal expert and related communications with K. Duff (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/05/22 | MR | 390 | Attention to status on expert issues and attention to order and emails regarding same (Group 1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/06/22 | JRW | 260 | continued review of expert deposition and expert report (Group 1) (2.4) | 2.4 | 0.48 | $124.80 |
| January 2022 | Claims Administration & Objections | 01/06/22 | JRW | 260 | additional legal research and review and revise draft disclosure (Group 1)(1.6) | 1.6 | 0.32 | $83.20 |
| January 2022 | Claims Administration & Objections | 01/06/22 | JRW | 260 | exchange correspondence with K. Pritchard regarding revisions todisclosure and preparation for filing same (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| April 2022 | Claims Administration & Objections | 04/22/22 | JRW | 260 | Appearance at status hearing on issues related to single claim process and Group 1 proceedings (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6749 Merrill, 6759 Indiana, 6825 Indiana, 7110 Cornell, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.6) | 0.6 | 0.0181818 | $4.73 |
| January 2022 | Claims Administration & Objections | 01/06/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding avoidance disclosure (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/06/22 | KMP | 140 | Review draft avoidance disclosure and related communications with J. Wine (Group 1). | 0.4 | 0.08 | $11.20 |
| January 2022 | Claims Administration & Objections | 01/06/22 | MR | 390 | Attention to draft disclosure and review related deposition excerpts and materials (Group 1). | 2.5 | 0.5 | $195.00 |
| January 2022 | Claims Administration & Objections | 01/07/22 | JRW | 260 | continued review of expert reports and notes from expert deposition (Group 1) (.4). | 0.4 | 0.08 | $20.80 |
| January 2022 | Claims Administration & Objections | 01/07/22 | JRW | 260 | Review redlines, review and update citations, and further revise disclosure statement (Group 1) (3.3) | 3.3 | 0.66 | $171.60 |
| January 2022 | Claims Administration & Objections | 01/07/22 | JRW | 260 | confer with K. Pritchard regarding certificate of service (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/07/22 | KMP | 140 | Revise, finalize, and file avoidance disclosure and related communications with J. Wine (Group 1). | 1.1 | 0.22 | $30.80 |
| January 2022 | Claims Administration & Objections | 01/07/22 | MR | 390 | Review and comment on disclosures and follow up on same (Group 1). | 2.0 | 0.4 | $156.00 |
| January 2022 | Claims Administration & Objections | 01/10/22 | AW | 140 | attention to joint status report regarding rebuttal expert and related email to counsel (Group 1) (.1). | 0.1 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |
| January 2022 | Claims Administration & Objections | 01/10/22 | AW | 140 | Attention to claimant email request for position statement and related email response (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/10/22 | JRW | 260 | Exchange correspondence with claimants' counsel regarding status report on expert discovery and review and comment on draft of same (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| April 2022 | Claims Administration & Objections | 04/22/22 | KMP | 140 | Calculate total funds held in accounts for Group 1 properties and related communication with K. Duff (Group 1). | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/11/22 | AW | 140 | attention to received position statements and related communication with J. Wine (Group 1) (.7) | 0.7 | 0.14 | $19.60 |
| January 2022 | Claims Administration & Objections | 01/11/22 | AW | 140 | attention to marked deposition exhibits and update records (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| April 2022 | Claims Administration & Objections | 04/22/22 | MR | 390 | Further prepare for and participate in hearing (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6749 Merrill, 6759 Indiana, 6825 Indiana, 7110 Cornell, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.9) | 0.9 | 0.0272727 | $10.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| January 2022 | Claims Administration & Objections | 01/11/22 | JRW | 260 | review claimants' position statements and related correspondence with A. Watychowicz (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/12/22 | JRW | 260 | Review position statements (Group 1) (.2) | 0.2 | 0.04 | $10.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/13/22 | AW | 140 | Respond to claimant regarding submission (Group 1). | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/14/22 | AW | 140 | attention to claimant's motion regarding additional discovery and update docket (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/14/22 | AW | 140 | Communicate with claimant regarding update to contact information (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/14/22 | MR | 390 | Attention to motion for additional discovery on Group 1 (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/15/22 | AEP | 390 | Prepare e-mail to claimants' counsel regarding expert discovery issue and potential discovery (Group 1). | 0.3 | 0.06 | $23.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/17/22 | AW | 140 | email exchange with claimant regarding position statement template (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/17/22 | AW | 140 | Attention to numerous position statements from claimants (Group 1) (1.2) | 1.2 | 0.24 | $33.60 |
| January 2022 | Claims Administration & Objections | 01/17/22 | MR | 390 | Attention to emails and discovery related issues (Group 1). | 0.2 | 0.04 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AEP | 390 | Read motion for leave to take additional discovery filed by claimant in connection with Claims Group 1 and prepare for related discussion (Group1). | 0.4 | 0.08 | $31.20 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| January 2022 | Claims Administration & Objections | 01/18/22 | MR | 390 | Review and attention to motion for discovery (Group 1). | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and J. Wine regarding discovery issues, use of proceeds of refinance, and related matters (Group 1). | 1.8 | 0.36 | $140.40 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | attention to email from claimants and related email to K. Duff and J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | Call with J. Wine regarding position statements, redactions, and upcoming filing (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | work on redactions to position statements court filing (Group 1) (2.4). | 2.4 | 0.48 | $67.20 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | JRW | 260 | extended conference with K. Duff, A. Porter and M. Rachlis regarding response to discovery motion, preparation for hearing, and evidence supporting claim (Group 1) (1.8) | 1.8 | 0.36 | $93.60 |
| January 2022 | Claims Administration & Objections | 01/19/22 | JRW | 260 | Correspondence with SEC and claimants' counsel regarding discovery sought by claimant (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/19/22 | JRW | 260 | telephone conference with A. Watychowicz regarding position statements, redactions, and upcoming filing (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/19/22 | JRW | 260 | review hearing transcripts in preparation for hearing on discovery motion and related correspondence with M. Rachlis (Group 1) (.5) | 0.5 | 0.1 | $26.00 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/19/22 | MR | 390 | Review motion and attention to various issues on motion for discovery and to prepare for hearing (Group 1) (1.5) | 1.5 | 0.3 | $117.00 |
| January 2022 | Claims Administration & Objections | 01/19/22 | MR | 390 | conferences regarding motion for discovery with J. Wine, K. Duff and A. Porter (Group 1) (1.0). | 1.0 | 0.2 | $78.00 |
| January 2022 | Claims Administration & Objections | 01/20/22 | AW | 140 | Complete redactions of received position statements for court filings and related email to J. Wine (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| January 2022 | Claims Administration & Objections | 01/20/22 | AW | 140 | draft response to claimants (Group1) (.2). | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/20/22 | JRW | 260 | Analysis of evidence relating to avoidance claim and related correspondence with M. Rachlis and K. Duff (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| January 2022 | Claims Administration & Objections | 01/20/22 | JRW | 260 | telephone conference with claimants' counsel regarding document production (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/20/22 | JRW | 260 | appear telephonically in court on claimant's motion for discovery (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| January 2022 | Claims Administration & Objections | 01/20/22 | JRW | 260 | review and revise proposed order and related correspondence with K. Duff, M. Rachlis and claimants' counsel (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Claims Administration & Objections | 01/20/22 | MR | 390 | Prepare for and participate in hearing on discovery (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/20/22 | MR | 390 | attention to various issues on draft order (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/20/22 | MR | 390 | conference with K. Duff (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/21/22 | AW | 140 | communicate with J. Wine regarding bank statement, research regarding same, and related email to J. Wine (Group 1) (.3). | 0.3 | 0.06 | $8.40 |
| January 2022 | Claims Administration & Objections | 01/21/22 | AW | 140 | Correspond with J. Wine regarding claimants' position statements (Group 1)(.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| January 2022 | Claims Administration & Objections | 01/21/22 | AW | 140 | Email exchanges with claimant regarding service of position statements, email service, and status on sold properties (Group 1) (.3) | 0.3 | 0.06 | $8.40 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/21/22 | AW | 140 | draft response to claimants regarding representation by counsel and position statement and related email to claimant (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | review and revise draft status report (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | correspondence with SEC, claimants' counsel and EB team regarding status report and related review of hearing transcript (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | Confer with M. Rachlis regarding claimant inquiry and position statements (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | confer with A. Watychowicz regarding position statements (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | confer with A. Watychowicz regarding plan for filing of claimants' position statements (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | review contention discovery requests (Group 1) (.1). | 0.1 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | confer with A. Watychowicz and A. Porter regarding bank statements and related searches for same (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | correspondence to claimants' counsel regarding document production (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/21/22 | MR | 390 | Attention to claims status report related issues (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/21/22 | MR | 390 | conferences regarding various issues on position statements and discovery issues with J. Wine (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/21/22 | MR | 390 | Attention to various issues on position statements and discovery issues (Group 1) (.4) | 0.4 | 0.08 | $31.20 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/25/22 | AW | 140 | Exchange correspondence with claimant regarding his duplicative submission (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/25/22 | JRW | 260 | confer with A. Watychowicz regarding claimant distribution list and claimant inquiry (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| January 2022 | Claims Administration & Objections | 01/25/22 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding Receiver's position statement (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/25/22 | MR | 390 | confer with K. Duff and J. Wine regarding position statement planning (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/26/22 | AW | 140 | work on review of claimants' position statements and redactions (Group 1) (2.3). | 2.3 | 0.46 | $64.40 |
| January 2022 | Claims Administration & Objections | 01/26/22 | AW | 140 | respond to claimant regarding filing of position statements (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/26/22 | AW | 140 | call with J. Wine regarding communication issues for claimant, work on resolution of problem, and related emails to claimants (Group 1) (.8) | 0.8 | 0.16 | $22.40 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/26/22 | JRW | 260 | exchange correspondence with K. Duff regarding claimants' position statements (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/26/22 | JRW | 260 | telephone conferences with A. Watychowicz regarding claimants' position statements and Group 1 distribution list and review and revise draft correspondence to claimant (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |
| January 2022 | Claims Administration & Objections | 01/26/22 | MR | 390 | Exchange regarding issue of timing for distribution of position statements (Group 1) (.1) | 0.1 | 0.02 | $7.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| January 2022 | Claims Administration & Objections | 01/27/22 | AW | 140 | call with J. Wine regarding claimants' position statements (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/27/22 | AW | 140 | work on follow up response to claimant with email issues (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/27/22 | AW | 140 | attention to received claimants' position statements, forward filed statements to counsel, review received statements, and redactions (Group 1) (2.7) | 2.7 | 0.54 | $75.60 |
| January 2022 | Claims Administration & Objections | 01/27/22 | AW | 140 | draft email to claimants regarding stricken hearing and send same (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/27/22 | AW | 140 | correspond with J. Wine regarding received claimants' position statements (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | JRW | 260 | confer with A. Watychowicz regarding claimant position statements and service of same (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |
| January 2022 | Claims Administration & Objections | 01/27/22 | MR | 390 | Preparation for upcoming meeting and hearing regarding claims review and disclosures for Group 1 and start review of same (Group 1) (.8) | 0.8 | 0.16 | $62.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | call with J. Rak regarding further review of position statements (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | attention to received position statements, forward filed statements to counsel, review received statements, and redactions (Group 1) (1.8) | 1.8 | 0.36 | $50.40 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | review further redactions to positionstatements and related email to J. Rak (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | Call with J. Wine regarding position statements (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | forward position statements to claimant (Group 1) (.2) | 0.2 | 0.04 | $5.60 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | draft response to claimants regarding position statements submitted after deadline and related email exchange with J. Wine (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | update position statements and an index and related email to J. Wine (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JR | 140 | communication with J. Wine requesting status on future steps on claimant position statement in anticipation of the upcoming filing (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (.1). | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JR | 140 | Exchange communication with A. Watychowicz requesting a review of redacted position statements related to claimants (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (.3) | 0.3 | 0.06 | $8.40 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JR | 140 | Review position statements for personal information (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (1.8) | 1.8 | 0.36 | $50.40 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JR | 140 | exchange correspondence with A. Watychowicz regarding additional items on claimant positions statements that need to be redacted (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (.1) | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding Receiver's position statement and related review of spreadsheets (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | attention to correspondence from claimants and counsel regarding EquityBuild documents database (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | conference with J. Rak regarding claims analysis for Receiver's submission (Group 1) (.8) | 0.8 | 0.16 | $41.60 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | review draft joint status report and related correspondence with claimants' counsel (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | analyze position statements filed by claimants (Group 1) (4.3) | 4.3 | 0.86 | $223.60 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | conferwith J. Rak regarding claim analysis for position statement (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | Attention to claimant inquiry regarding position statement (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | review position statements (Group 1) (.7). | 0.7 | 0.14 | $36.40 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| January 2022 | Claims Administration & Objections | 01/28/22 | MR | 390 | Attention to various issues on position statements and form and substance for response to same (Group 1) (.8) | 0.8 | 0.16 | $62.40 |
| November 2021 | Claims Administration & Objections | 11/01/21 | AEP | 390 | Teleconference with J. Wine regarding deposition and future depositions associated with resolution of Group 1 claims (Group 1). | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/28/22 | MR | 390 | continue review of position statements and related exchanges with J. Wine (Group 1) (2.2) | 2.2 | 0.44 | $171.60 |
| January 2022 | Claims Administration & Objections | 01/28/22 | MR | 390 | Attention to various issues on claims library and other related issues (Group 1) (.1) | 0.1 | 0.02 | $7.80 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/01/21 | JRW | 260 | review motion for leave to retain expert and related correspondence with K. Duff and M. Rachlis (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Claims Administration & Objections | 11/01/21 | JRW | 260 | correspondence with claimants' counsel regarding deposition (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/01/21 | JRW | 260 | exchange correspondence with K. Duff and A. Watychowicz regarding Group 1 distribution list (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/01/21 | JRW | 260 | confer with A. Porter regarding upcoming deposition (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| November 2021 | Claims Administration & Objections | 11/01/21 | JRW | 260 | exchange correspondence with claimants' counsel regarding service of process on investor lender (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/01/21 | MR | 390 | Attention to motion regarding expert issues and related communications (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| February 2022 | Claims Administration & Objections | 02/02/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding communication with claimant regarding position statements (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/02/22 | KBD | 390 | exchange correspondence with J. Wine regarding proposed joint status report on discovery (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding response to claimant relating to position statement (Group 1). | 0.1 | 0.02 | $7.80 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/02/21 | AW | 140 | review transcripts for expert discovery references and related email to team (Group 1) (.3). | 0.3 | 0.06 | $8.40 |
| February 2022 | Claims Administration & Objections | 02/03/22 | KBD | 390 | study and revise notice of filing of position statements (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/03/22 | KBD | 390 | exchange correspondence regarding communication with claimants regarding position statements (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/07/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding Group 1 position statement and related analysis and issues (Group 1) (.8) | 0.8 | 0.16 | $62.40 |
| November 2021 | Claims Administration & Objections | 11/02/21 | JRW | 260 | correspondence with Magistrate Judge Kim, claimants' counsel and SEC regarding potential settlement of claims and related email exchange with K. Duff (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/02/21 | JRW | 260 | correspondence with claimants' counsel regarding privilege log and discovery of title insurance claim (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/02/21 | JRW | 260 | exchange correspondence with (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/02/21 | JRW | 260 | Additional correspondence with M. Rachlis regarding motion to retain expert (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| November 2021 | Claims Administration & Objections | 11/02/21 | JRW | 260 | final preparation for deposition and related review of second amended privilege log (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/02/21 | JRW | 260 | attend deposition (Group 1) (2.9) | 2.9 | 0.58 | $150.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/02/21 | MR | 390 | Attention to possible response to motion, and related review and follow up with K. Duff and J. Wine (.3) | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/02/21 | MR | 390 | attention to outreach from magistrate and related follow up (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/03/21 | AW | 140 | follow up with J. Wine regarding claimant's email (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/03/21 | JRW | 260 | Prepare for upcoming deposition and related exchanges with counsel and A. Watychowicz regarding deposition exhibits (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| November 2021 | Claims Administration & Objections | 11/03/21 | JRW | 260 | attend deposition (Group 1) (3.0) | 3.0 | 0.6 | $156.00 |
| February 2022 | Claims Administration & Objections | 02/07/22 | KBD | 390 | Exchange correspondence with M. Rachlis and J. Wine regarding preparationfor hearing before Judge Lee (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 8030 Marquette, 8104 Kingston, 8403Aberdeen, 8529 Rhodes, 11318 Church, 2129 W 71st, 6749 Merrill, 7110 Cornell, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E87th, 6554 Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8517 Vernon) (.2) | 0.2 | 0.0060606 | $2.36 |
| November 2021 | Claims Administration & Objections | 11/03/21 | JRW | 260 | email exchange with claimants' counsel and SEC regarding discovery (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/03/21 | JRW | 260 | confer with A. Watychowicz regarding deposition transcripts and exhibits (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/03/21 | JRW | 260 | telephone conferences with claimants' counsel and K. Duff regarding depositions (Group 1) (.3) | 0.3 | 0.06 | $15.60 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/07/22 | KBD | 390 | work with A. Watychowicz oncommunications with claimant regarding claim and position statement opportunity (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/04/21 | AEP | 390 | Teleconference with team regarding legal and factual issues associated with litigation of priority dispute (Group 1). | 0.8 | 0.16 | $62.40 |
| February 2022 | Claims Administration & Objections | 02/08/22 | KBD | 390 | exchange correspondence with J. Wine regarding claimant claim and failure to provide supporting records (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/04/21 | AW | 140 | correspond with J. Wine regarding claimants' documents and pending response (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/04/21 | JRW | 260 | conference call with claimants' counsel and SEC regarding fact and expert discovery (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/04/21 | JRW | 260 | Conference call with A. Porter, K. Duff, M. Rachlis and A. Watychowicz regarding deposition testimony and potential further discovery (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| February 2022 | Claims Administration & Objections | 02/08/22 | KBD | 390 | review correspondence from J. Wine regarding notes relating to claims submission (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/04/21 | JRW | 260 | telephone conference with K. Duff regarding claims issues strategy and planning (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| November 2021 | Claims Administration & Objections | 11/04/21 | JRW | 260 | review deposition transcripts and exhibits (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/04/21 | MR | 390 | Conferences on various discovery issues (Group 1). | 0.8 | 0.16 | $62.40 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/05/21 | AW | 140 | Attention to correspondence between claimants and related email with J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/05/21 | AW | 140 | communicate with K. Duff and J. Wine regarding priority issues and related email to claimant (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/05/21 | AW | 140 | attention to shared files and confirm receipt (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/08/22 | KBD | 390 | appear before Judge Lee regarding claimsprocess and discovery (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 8030 Marquette, 8104 Kingston, 8403Aberdeen, 8529 Rhodes, 11318 Church, 2129 W 71st, 6749 Merrill, 7110 Cornell, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E87th, 6554 Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8517 Vernon) (.4) | 0.4 | 0.0121212 | $4.73 |
| November 2021 | Claims Administration & Objections | 11/05/21 | JRW | 260 | Exchange correspondence with claimants' counsel regarding supplemental document productions from claimants (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| November 2021 | Claims Administration & Objections | 11/07/21 | MR | 390 | Attention to various drafts of motion to modify schedule and related follow up (Group 1). | 0.9 | 0.18 | $70.20 |
| February 2022 | Claims Administration & Objections | 02/09/22 | KBD | 390 | Study draft discovery responses and related correspondence (Group 1) (.6) | 0.6 | 0.12 | $46.80 |
| February 2022 | Claims Administration & Objections | 02/10/22 | KBD | 390 | study correspondence from M. Rachlis and J. Wine regarding receiver submission (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/08/21 | AW | 140 | attention to numerous deposition transcripts and deposition exhibits received from both court reporter and counsel and related email to J. Wine (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| November 2021 | Claims Administration & Objections | 11/08/21 | JRW | 260 | Review correspondence and various revisions of draft Motion to Modify Group 1 Schedule (Group 1) (.6) | 0.6 | 0.12 | $31.20 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/10/22 | KBD | 390 | Study and revise discovery responses and exchange various relatedcorrespondence (Group 1) (2.5) | 2.5 | 0.5 | $195.00 |
| February 2022 | Claims Administration & Objections | 02/10/22 | KBD | 390 | study Group 1 investor charts and related correspondence from J. Wine and M. Rachlis (Group 1)(1.0). | 1.0 | 0.2 | $78.00 |
| November 2021 | Claims Administration & Objections | 11/08/21 | JRW | 260 | exchange correspondence with A. Watychowicz regarding deposition exhibits (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/08/21 | MR | 390 | Attention to various issues on revisions on schedule, related communications with K, Duff, J. Wine and others, and related conferences with K. Duff (Group 1). | 1.2 | 0.24 | $93.60 |
| February 2022 | Claims Administration & Objections | 02/11/22 | KBD | 390 | study records for production (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| November 2021 | Claims Administration & Objections | 11/09/21 | JRW | 260 | Correspondence with claimants' counsel, SEC, and M. Rachlis and review meeting summary regarding motion to modify schedule (Group 1). | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/11/22 | KBD | 390 | study revisions to and revise responses to interrogatories and exchange various related correspondence M. Rachlis and J. Wine (Group 1) (2.2). | 2.2 | 0.44 | $171.60 |
| February 2022 | Claims Administration & Objections | 02/11/22 | KBD | 390 | Study claims analysis spreadsheet (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| November 2021 | Claims Administration & Objections | 11/09/21 | MR | 390 | Attention to issues on motion in preparation for call with various counsel and participate in call (Group 1) (.7) | 0.7 | 0.14 | $54.60 |
| November 2021 | Claims Administration & Objections | 11/09/21 | MR | 390 | follow up with K. Duff and J. Wine related to motion to modify schedule and communications with counsel (Group 1) (.2). | 0.2 | 0.04 | $15.60 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/11/22 | KBD | 390 | attention to filing of claimant position statement received after original filing (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/11/22 | KBD | 390 | study correspondence and records from J. Wine regarding rollover issue (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/11/22 | KBD | 390 | confer with M. Rachlis, J.Wine, and A. Porter regarding analysis of Group 1 claims and various related issues and development of related spreadsheet for submission (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| November 2021 | Claims Administration & Objections | 11/10/21 | AW | 140 | update claimant's emailing information (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/10/21 | AW | 140 | Attention to documents from claimant and email exchange with J. Wine regarding saved discovery documents (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/15/22 | KBD | 390 | Exchange correspondence with M. Rachlis and J. Wine regarding deposition request and prior court rulings (Group 1). | 0.4 | 0.08 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/10/21 | AW | 140 | attention to deposition transcript and signature page (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/17/22 | KBD | 390 | Study and revise Group 1 position statement analysis and study related correspondence from M. Rachlis (Group 1). | 1.1 | 0.22 | $85.80 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| November 2021 | Claims Administration & Objections | 11/10/21 | JRW | 260 | attention to claims related legal research (Group 1) (2.7). | 2.7 | 0.54 | $140.40 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/20/22 | KBD | 390 | Exchange correspondence with J. Wine regarding review of claims and position statements analysis (Group 1). | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/10/21 | MR | 390 | Attention to issues on disclosure (Group 1). | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | Study and revise analysis of claims (Group 1) (1.8) | 1.8 | 0.36 | $140.40 |
| November 2021 | Claims Administration & Objections | 11/11/21 | JRW | 260 | Correspondence and various telephone conferences with claimants' counsel regarding motion to modify Group 1 schedule (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| November 2021 | Claims Administration & Objections | 11/11/21 | JRW | 260 | review redlines and further revise draft motion to modify schedule (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | further confer with M. Rachlis and J. Wine regarding claimant's position on need for deposition (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | telephone conference with M. Rachlis regarding summary proceeding and evidentiary considerations relating to claimant (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/11/21 | JRW | 260 | prepare summary of conference call and related telephone conference with K. Duff (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| November 2021 | Claims Administration & Objections | 11/11/21 | JRW | 260 | continued claims related legal research and begin drafting disclosure (Group 1) (2.8). | 2.8 | 0.56 | $145.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding analysis of claims (Group 1) (1.0) | 1.0 | 0.2 | $78.00 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding claimant's request for deposition (Group 1)(.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/11/21 | JRW | 260 | study prior briefing, transcripts and court's order regarding disclosure of avoidance claims and prepare summary of same (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/11/21 | MR | 390 | Attention to exchanges regarding scope of disclosures and issues regarding schedules (Group 1). | 0.4 | 0.08 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/12/21 | JRW | 260 | continued legal research (Group 1) (1.2) | 1.2 | 0.24 | $62.40 |
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | study deposition testimony regarding claimant and claim (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | study motion to compeldeposition (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/22/22 | KBD | 390 | Study, revise, and comment on claims and position statement analysis (Group 1) (1.3) | 1.3 | 0.26 | $101.40 |
| November 2021 | Claims Administration & Objections | 11/12/21 | JRW | 260 | continue drafting disclosure and prepare record cites for same (Group 1) (5.4). | 5.4 | 1.08 | $280.80 |
| November 2021 | Claims Administration & Objections | 11/12/21 | JRW | 260 | Review revised draft motion for extension of Group 1 schedule and related correspondence to claimants' counsel (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/22/22 | KBD | 390 | exchange correspondence with M. Rachlis regarding response to motion to compel (Group 1) (.2). | 0.2 | 0.04 | $15.60 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/22/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding analysis of claims (Group 1) (2.0) | 2.0 | 0.4 | $156.00 |
| November 2021 | Claims Administration & Objections | 11/12/21 | MR | 390 | Attention to motion to modify schedule (Group 1). | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding claims analysis, submission preparation, and review of claimants' discovery responses (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/13/21 | MR | 390 | Work on and review draft disclosure on claims and related comments (Group 1). | 2.5 | 0.5 | $195.00 |
| November 2021 | Claims Administration & Objections | 11/15/21 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and J. Wine regarding legal issues and relevant facts associated with preparation of disclosure (Group 1) (1.3). | 1.3 | 0.26 | $101.40 |
| November 2021 | Claims Administration & Objections | 11/15/21 | AEP | 390 | Read draft memorandum in connection with Group 1 adjudication (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | Study and revise multiple drafts of submission on claims analysis and exchange various related correspondence with M. Rachlis, J. Wine, and A. Watychowicz (Group 1) (5.1) | 5.1 | 1.02 | $397.80 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | exchange correspondence with A. Porter regarding claimant lien issue (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | confer with M. Rachlis, J. Wine, and A. Porter regarding various claims analysis issues and submission to the Court (Group 1) (.6) | 0.6 | 0.12 | $46.80 |
| November 2021 | Claims Administration & Objections | 11/15/21 | AW | 140 | Call with J. Wine regarding motion for extension of discovery deadlines (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | study, revise, and comment on changes to analysis of claims and various related issues and exchange related correspondence (Group 1) (1.5) | 1.5 | 0.3 | $117.00 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | Work on claims submission narrative and study revisions and study exhibits (Group 1) (3.5) | 3.5 | 0.7 | $273.00 |
| November 2021 | Claims Administration & Objections | 11/15/21 | AW | 140 | email exchange with K. Duff regarding proposed response to voice message and related email with claimant (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | study and revise submission on claims (Group 1) (1.8). | 1.8 | 0.36 | $140.40 |
| November 2021 | Claims Administration & Objections | 11/15/21 | JRW | 260 | telephone conference with K. Duff, A. Porter, M. Rachlis regarding analysis of potential disclosure (Group 1) (1.2) | 1.2 | 0.24 | $62.40 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | Study and revised narrative for submission on claims analysis, study accompanying exhibits, and exchange related correspondence with M. Rachlis and J. Wine (Group 1) (1.4) | 1.4 | 0.28 | $109.20 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | Review various drafts of claims submission and exhibits and exchange various related correspondence with J. Wine, M. Rachlis, and A. Watychowicz (Group 1) (1.1) | 1.1 | 0.22 | $85.80 |
| November 2021 | Claims Administration & Objections | 11/15/21 | JRW | 260 | Review redlines, review deposition transcripts, and further revise disclosure (Group 1) (1.6) | 1.6 | 0.32 | $83.20 |
| November 2021 | Claims Administration & Objections | 11/15/21 | JRW | 260 | factual research regarding claim and related correspondence to K. Duff (Group 1) (.8). | 0.8 | 0.16 | $41.60 |
| November 2021 | Claims Administration & Objections | 11/15/21 | KMP | 140 | Review case files and compile documents relating to claimant, and forward to K. Duff (Group 1). | 1.5 | 0.3 | $42.00 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | study and revise draft response to motion to compel and exchange various related correspondence with M. Rachlis and K. Pritchard (Group 1) (4.8) | 4.8 | 0.96 | $374.40 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | revise draft response to motion to compel deposition and exchange related correspondence with M. Rachlis and K. Pritchard (Group 1) (4.5) | 4.5 | 0.9 | $351.00 |
| November 2021 | Claims Administration & Objections | 11/15/21 | MR | 390 | Confer with K. Duff, A. Porter, and J. Wine regarding analysis of potential issues for disclosures (Group 1) (1.3) | 1.3 | 0.26 | $101.40 |
| November 2021 | Claims Administration & Objections | 11/15/21 | MR | 390 | further review of materials regarding disclosures and upcoming hearing and order on motion to compel (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding claimants and liens (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/16/21 | JRW | 260 | Review redline and further revise disclosure (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| November 2021 | Claims Administration & Objections | 11/16/21 | JRW | 260 | telephone conference with K. Duff and SEC (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| November 2021 | Claims Administration & Objections | 11/16/21 | JRW | 260 | review deposition transcripts and extract key testimony (Group 1) (1.3) | 1.3 | 0.26 | $67.60 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | study order denying motion to compel (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/16/21 | JRW | 260 | telephone conference with K. Duff and M. Rachlis regarding draft disclosure (Group 1) (.2) | 0.2 | 0.04 | $10.40 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/16/21 | KMP | 140 | Review documents relating to claimant, and prepare related email memorandum to K. Duff (Group 1). | 1.3 | 0.26 | $36.40 |
| November 2021 | Claims Administration & Objections | 11/16/21 | MR | 390 | attention to issues regarding disclosure and review materials associated with same for possible reference (Group 1) (.6). | 0.6 | 0.12 | $46.80 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| November 2021 | Claims Administration & Objections | 11/17/21 | AEP | 390 | Read, edit, research and analyze discovery documents, and revise current draft of proposed disclosure statement (Group 1). | 2.5 | 0.5 | $195.00 |
| November 2021 | Claims Administration & Objections | 11/17/21 | JRW | 260 | correspondence to A. Porter regarding deposition cites (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/17/21 | JRW | 260 | review email correspondence concerning claimant (Group 1) (.9) | 0.9 | 0.18 | $46.80 |
| November 2021 | Claims Administration & Objections | 11/17/21 | JRW | 260 | confer with M. Rachlis and K. Duff regarding expert discovery (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/17/21 | JRW | 260 | continue working on draft disclosure statement and document citations for same (Group 1) (2.3) | 2.3 | 0.46 | $119.60 |
| November 2021 | Claims Administration & Objections | 11/17/21 | MR | 390 | Further attention to upcoming disclosure submission, hearing and expert related issues (Group 1) (1.3) | 1.3 | 0.26 | $101.40 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| February 2022 | Claims Administration & Objections | 02/01/22 | AW | 140 | Continue review and redactions to position statements (Group 1) (1.3) | 1.3 | 0.26 | $36.40 |
| February 2022 | Claims Administration & Objections | 02/01/22 | AW | 140 | review claim and related email to J. Wine (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| November 2021 | Claims Administration & Objections | 11/18/21 | JRW | 260 | confer with K. Duff and A. Watychowicz regarding Position Statement template (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/18/21 | JRW | 260 | attend motions hearing before Judge Lee (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| November 2021 | Claims Administration & Objections | 11/18/21 | JRW | 260 | Continued drafting and revision of disclosure and related identification of exhibits and communications with A. Porter and K. Duff (Group 1) (2.7) | 2.7 | 0.54 | $140.40 |
| February 2022 | Claims Administration & Objections | 02/01/22 | JR | 140 | extensive review and update of claims related to properties in anticipation for filing the position statements (7635 East End, 7750 Muskegon) (8.4). | 8.4 | 4.2 | $588.00 |
| February 2022 | Claims Administration & Objections | 02/01/22 | JRW | 260 | Continued review and analysis of claimants' position statements (Group 1)(4.4) | 4.4 | 0.88 | $228.80 |
| November 2021 | Claims Administration & Objections | 11/18/21 | JRW | 260 | telephone conference with K. Duff and M. Rachlis regarding hearing (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| February 2022 | Claims Administration & Objections | 02/01/22 | JRW | 260 | work with J. Rak on continued analysis of claims and EquityBuild records (Group 1) (.3) | 0.3 | 0.06 | $15.60 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/02/22 | AW | 140 | Prepare draft notice of filing of position statements, email exchanges regarding proposed revisions, and label statements pursuant to draft notice (Group 1) (3.2) | 3.2 | 0.64 | $89.60 |
| November 2021 | Claims Administration & Objections | 11/18/21 | JRW | 260 | review and comment on proposed order and related correspondence with claimants' counsel and SEC (Group 1) (.4). | 0.4 | 0.08 | $20.80 |
| February 2022 | Claims Administration & Objections | 02/02/22 | AW | 140 | attention to email from claimant regarding position statement and representation, exchange with counsel, and related email to claimant (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/02/22 | AW | 140 | follow up email exchange regarding review of claim (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/02/22 | JR | 140 | Extensive review and update of claims against properties in anticipation for filing position statement (7750 S Muskegon, 7201 Constance) (6.9) | 6.9 | 3.45 | $483.00 |
| February 2022 | Claims Administration & Objections | 02/02/22 | JR | 140 | communication with J. Wine regarding analysis of claims (7750 Muskegon, 7625 East End, 7635 East End, 3074 Cheltenham) (.7). | 0.7 | 0.175 | $24.50 |
| November 2021 | Claims Administration & Objections | 11/18/21 | MR | 390 | conferences with K. Duff and J. Wine regarding areas for follow up from hearing (Group 1) (.6). | 0.6 | 0.12 | $46.80 |
| February 2022 | Claims Administration & Objections | 02/02/22 | JRW | 260 | review and revise draft notice of filing position statements and related correspondence with A. Watychowicz (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/02/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| February 2022 | Claims Administration & Objections | 02/02/22 | JRW | 260 | continued review of position statements and related database searches (Group 1) (4.2) | 4.2 | 0.84 | $218.40 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/02/22 | JRW | 260 | review draft joint status report and related correspondence with K. Duff, M. Rachlis and claimants' counsel (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/02/22 | MR | 390 | attention to Group 1 status report and related follow up (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/03/22 | AW | 140 | continue work on finalization of notice of filing of position statements, related email exchanges with counsel, file with court and serve as per service list (Group 1) (2.9). | 2.9 | 0.58 | $81.20 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| February 2022 | Claims Administration & Objections | 02/03/22 | JR | 140 | review the notice of filing and the exhibits related to position statements submitted by claimants, correspond with A. Watychowicz regarding same (Group 1) (.8) | 0.8 | 0.16 | $22.40 |
| February 2022 | Claims Administration & Objections | 02/03/22 | JR | 140 | Review email from A. Watychowicz requesting a review of notice of filing and exhibits related to the position statement exhibits and respond accordingly (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/03/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding production documents (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/03/22 | JRW | 260 | continued review and analysis of position statements (Group 1) (.9) | 0.9 | 0.18 | $46.80 |
| February 2022 | Claims Administration & Objections | 02/03/22 | JRW | 260 | correspondence with J. Rak regarding claim analysis (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/03/22 | JRW | 260 | reviewnotice of filing position statements and exhibits thereto and related correspondence and telephone conference with A. Watychowicz regarding format of exhibits (Group 1) (.3). | 0.3 | 0.06 | $15.60 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/19/21 | AW | 140 | Correspond with J. Wine regarding hearing and revised schedule (Group 1). | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/03/22 | KMP | 140 | Review notice of filing for Group 1 position statements, and related communication with A. Watychowicz (Group 1). | 0.2 | 0.04 | $5.60 |
| November 2021 | Claims Administration & Objections | 11/19/21 | JRW | 260 | Correspondence and telephone conferences with claimants' counsel and SEC, related analysis of draft order to K. Duff and M. Rachlis (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| February 2022 | Claims Administration & Objections | 02/03/22 | MR | 390 | Attention to submissions of position statements and follow up regarding same (Group 1). | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/19/21 | JRW | 260 | telephone conferences and correspondence with claimants' counsel regarding modification of schedule (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/19/21 | JRW | 260 | revise proposed order and correspondence to Judge Lee's clerk regarding same (Group 1) (.2). | 0.2 | 0.04 | $10.40 |
| February 2022 | Claims Administration & Objections | 02/04/22 | AW | 140 | attention to email regarding filed position statements and related email response (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/04/22 | AW | 140 | communicate with K. Duff and J. Wine regarding late position statement and procedure (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/04/22 | AW | 140 | call with J. Wine regarding contention discovery (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/19/21 | MR | 390 | Further review of proposed order and related follow up (Group 1). | 0.2 | 0.04 | $15.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/04/22 | JRW | 260 | confer with J. Rak regarding claims review (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/22/21 | AW | 140 | email exchanges with J. Wine regarding proposed email to claimants (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/04/22 | JRW | 260 | attention to review and analysis of position statements (Group 1) (1.4) | 1.4 | 0.28 | $72.80 |
| November 2021 | Claims Administration & Objections | 11/22/21 | AW | 140 | Work on master claims list and email list (Group 1) (1.2) | 1.2 | 0.24 | $33.60 |
| November 2021 | Claims Administration & Objections | 11/22/21 | JRW | 260 | correspond with claimants' counsel regarding magistrate judge's order and expert deposition scheduling (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| November 2021 | Claims Administration & Objections | 11/22/21 | JRW | 260 | legal research regarding claims related issues and prepare research notes regarding same (Group 1) (1.5). | 1.5 | 0.3 | $78.00 |
| February 2022 | Claims Administration & Objections | 02/04/22 | JRW | 260 | Confer with A. Watychowicz regarding submitted position statements (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/04/22 | JRW | 260 | confer with A. Watychowicz regarding discovery responses (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/04/22 | MR | 390 | Attention to contention discovery and issues on position statements (Group 1). | 2.0 | 0.4 | $156.00 |
| February 2022 | Claims Administration & Objections | 02/07/22 | AW | 140 | finalize emails to claimants in response to inquiries (Group 1) (.2). | 0.2 | 0.04 | $5.60 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/07/22 | AW | 140 | Review claim and draft response to follow up regarding position statement option (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| November 2021 | Claims Administration & Objections | 11/22/21 | JRW | 260 | confer with A. Watychowicz regarding email to claimants regarding modification of schedule (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/23/21 | AW | 140 | Attention to approval from J. Wine and email claimants order modifying schedule (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/23/21 | AW | 140 | draft position statement and related email to J. Wine (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| February 2022 | Claims Administration & Objections | 02/07/22 | JRW | 260 | continue working on position statement and related legal research and database searches (Group 1) (2.3). | 2.3 | 0.46 | $119.60 |
| November 2021 | Claims Administration & Objections | 11/23/21 | JRW | 260 | Confer with A. Porter and K. Duff regarding expert deposition and scheduling, and related correspondence with claimants' counsel (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/07/22 | JRW | 260 | conference call with M. Rachlis and K. Duff regarding position statement and analysis of claims (Group 1) (.7) | 0.7 | 0.14 | $36.40 |
| February 2022 | Claims Administration & Objections | 02/07/22 | MR | 390 | confer with K.Duff and J. Wine regarding Group 1 position statement and related analysisand issues (Group 1) (.8) | 0.8 | 0.16 | $62.40 |
| February 2022 | Claims Administration & Objections | 02/07/22 | MR | 390 | Review materials for position statement issues (Group 1) (.7) | 0.7 | 0.14 | $54.60 |
| February 2022 | Claims Administration & Objections | 02/08/22 | AEP | 390 | Read contention interrogatories, research files, read and analyze documents containing responsive information, and begin preparing draft answers (Group 1). | 4.1 | 0.82 | $319.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/08/22 | AEP | 390 | read revisions prepared by M. Rachlis and prepare responses thereto (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/08/22 | AEP | 390 | Finalize preparation of draft answers to contention interrogatories (Group1) (1.8) | 1.8 | 0.36 | $140.40 |
| February 2022 | Claims Administration & Objections | 02/08/22 | AW | 140 | attention to discovery responses and related email to J. Wine (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JR | 140 | Communication with J. Wine regarding claims and additional supportingdocuments requested to be consolidated to the filing of the position statements (Group 1). | 0.4 | 0.08 | $11.20 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JRW | 260 | attention to drafting and revising response to contention interrogatories (Group 1) (1.8) | 1.8 | 0.36 | $93.60 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JRW | 260 | telephone conference with J. Rak regarding claims analysis (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JRW | 260 | Continued analysis of claims for position statement (Group 1) (7.6) | 7.6 | 1.52 | $395.20 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JRW | 260 | exchange correspondence with A. Porter and K. Duff regarding contention interrogatories (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/29/21 | JRW | 260 | correspondence with claimants' counsel and SEC regarding expert deposition (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JRW | 260 | appearance at court status hearing (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8529 Rhodes, 11318 Church, 2129 W 71st, 6749 Merrill, 7110 Cornell, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E 87th, 6554 Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8517 Vernon) (.4) | 0.4 | 0.0121212 | $3.15 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JRW | 260 | continued analysis of claims for position statement (Group 1) (6.5) | 6.5 | 1.3 | $338.00 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| February 2022 | Claims Administration & Objections | 02/08/22 | MR | 390 | attention to interrogatory related issues (Group 1) (.4). | 0.4 | 0.08 | $31.20 |
| February 2022 | Claims Administration & Objections | 02/08/22 | MR | 390 | attention to upcoming hearing and review statements of claimants to prepare for upcoming hearing and receiver submission (Group 1) (2.3) | 2.3 | 0.46 | $179.40 |
| February 2022 | Claims Administration & Objections | 02/08/22 | MR | 390 | Review submission of discovery responses (Group 1) (2.5) | 2.5 | 0.5 | $195.00 |
| February 2022 | Claims Administration & Objections | 02/08/22 | MR | 390 | attend status conference (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/08/22 | MR | 390 | review and work on position statement and research regarding same (Group 1) (3.5). | 3.5 | 0.7 | $273.00 |
| February 2022 | Claims Administration & Objections | 02/10/22 | AEP | 390 | Read, edit, and revise latest draft of answer to contention interrogatories (Group 1). | 0.3 | 0.06 | $23.40 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/10/22 | AW | 140 | Review claimant's claim form, discovery responses, and position statement to determine claim amounts supported by documents and related communications with J. Wine (Group 1). | 1.4 | 0.28 | $39.20 |
| February 2022 | Claims Administration & Objections | 02/10/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding position statement (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| February 2022 | Claims Administration & Objections | 02/10/22 | JRW | 260 | continued claims analysis and creation of spreadsheets for position statement (Group 1) (7.8). | 7.8 | 1.56 | $405.60 |
| February 2022 | Claims Administration & Objections | 02/10/22 | JRW | 260 | review redlines, further revision and correspondence regarding response to contention interrogatories (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| February 2022 | Claims Administration & Objections | 02/10/22 | JRW | 260 | Confer with A. Watychowicz regarding claims analysis (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/10/22 | MR | 390 | work on contention interrogatory answers (Group 1) (2.0). | 2.0 | 0.4 | $156.00 |
| February 2022 | Claims Administration & Objections | 02/10/22 | MR | 390 | Further work on position statements (Group 1) (6.0) | 6.0 | 1.2 | $468.00 |
| February 2022 | Claims Administration & Objections | 02/11/22 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and J. Wine regarding finalization of answers to contention interrogatories (Group 1) (1.4) | 1.4 | 0.28 | $109.20 |
| February 2022 | Claims Administration & Objections | 02/11/22 | AW | 140 | attention to potential document production, communicate with J. Wine regarding possible redactions, Bates label production, and related email to counsel (Group 1) (.9). | 0.9 | 0.18 | $25.20 |
| February 2022 | Claims Administration & Objections | 02/11/22 | AW | 140 | Prepare draft notice and communicate with K. Duff regarding notice of filing of late position statement (Group 1) (.3) | 0.3 | 0.06 | $8.40 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/11/22 | JRW | 260 | confer with A. Watychowicz regarding document production (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/11/22 | JRW | 260 | Conference with K. Duff, M. Rachlis and A. Porter regarding Group 1 claims analysis and position statement (Group 1) (1.7) | 1.7 | 0.34 | $88.40 |
| February 2022 | Claims Administration & Objections | 02/11/22 | JRW | 260 | revise claims spreadsheets, compile backup documentation, and related analysis of rollovers (Group 1) (3.1) | 3.1 | 0.62 | $161.20 |
| November 2021 | Claims Administration & Objections | 11/30/21 | JRW | 260 | review and sign-off on joint status report (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/11/22 | JRW | 260 | revise, finalize and serve answers to contention interrogatories and document production and related correspondence (Group 1) (1.4) | 1.4 | 0.28 | $72.80 |
| February 2022 | Claims Administration & Objections | 02/11/22 | JRW | 260 | confer with A. Watychowicz regarding notice of filing claimant position statement (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/11/22 | MR | 390 | further work and review of position statements (Group 1) (1.0) | 1.0 | 0.2 | $78.00 |
| February 2022 | Claims Administration & Objections | 02/11/22 | MR | 390 | conference with K. Duff, J. Wine, and A. Porter regarding analysis of Group 1 claims and various related issues and development of related spreadsheet for submission (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| February 2022 | Claims Administration & Objections | 02/11/22 | MR | 390 | Work on contention interrogatory drafts and review and revise comments (Group 1) (1.3) | 1.3 | 0.26 | $101.40 |
| February 2022 | Claims Administration & Objections | 02/14/22 | MR | 390 | Work on review of claims and on Receiver's submission (Group 1). | 4.5 | 0.9 | $351.00 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/15/22 | AW | 140 | communicate with J. Wine regarding email that was removed from Group 1 service email (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/15/22 | AW | 140 | research regarding deposition of Receiver and related exchange with M. Rachlis (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| February 2022 | Claims Administration & Objections | 02/15/22 | AW | 140 | attention to email from claimant regarding deposition and related email exchange with K. Duff and M. Rachlis (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/15/22 | AW | 140 | Attention to emails from claimants regarding defendants and forward to K. Duff and J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/15/22 | AW | 140 | email K. Duff and M. Rachlis regarding notice of filing of late position statement (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/15/22 | MR | 390 | Continue work on review of claims for Receiver submission (Group 1) (4.0) | 4.0 | 0.8 | $312.00 |
| February 2022 | Claims Administration & Objections | 02/15/22 | MR | 390 | attention to deposition request associated with discovery (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| February 2022 | Claims Administration & Objections | 02/16/22 | AW | 140 | update emailing list (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Claims Administration & Objections | 02/16/22 | AW | 140 | Attention to emails in Group 1 emails and related communication with K. Duff (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| February 2022 | Claims Administration & Objections | 02/16/22 | MR | 390 | further review of claims(Group 1) (3.5). | 3.5 | 0.7 | $273.00 |
| February 2022 | Claims Administration & Objections | 02/16/22 | MR | 390 | Follow up on discovery related request (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| February 2022 | Claims Administration & Objections | 02/17/22 | JR | 140 | Review email from J. Wine and work to consolidate additional supporting documents for Group 1 claimants (Group 1). | 1.0 | 0.2 | $28.00 |
| February 2022 | Claims Administration & Objections | 02/17/22 | MR | 390 | Further review and follow up regarding claims review (Group 1). | 2.6 | 0.52 | $202.80 |
| February 2022 | Claims Administration & Objections | 02/18/22 | KMP | 140 | Factual research relating to discovery issue and related communications with M. Rachlis (Group 1). | 1.7 | 0.34 | $47.60 |
| February 2022 | Claims Administration & Objections | 02/20/22 | JRW | 260 | Revise Group 1 summary table and related correspondence to M. Rachlis and K. Duff (Group 1). | 0.5 | 0.1 | $26.00 |
| February 2022 | Claims Administration & Objections | 02/20/22 | MR | 390 | exchanges with J. Wine regarding receiver submission (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/20/22 | MR | 390 | follow up email to counsel for claimant (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/20/22 | MR | 390 | Further work and research on receiver submission (Group 1) (2.9) | 2.9 | 0.58 | $226.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/20/22 | MR | 390 | attention to issues on discovery and prepare for upcoming meeting (Group 1) (1.2) | 1.2 | 0.24 | $93.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | AW | 140 | Correspond with J. Wine regarding review of discovery (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/21/22 | AW | 140 | attention to motion to compel deposition and communicate with counsel regarding presentation requirement (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | Review notes from meetings with claimants' counsel regarding negotiationregarding claims process in preparation for meet and confer regarding deposition of Receiver and related correspondence with M. Rachlis (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | continue working with K. Duff and M. Rachlis regarding Receiver's analysis and recommendations regarding claims (Group 1) (1.8). | 1.8 | 0.36 | $93.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding Receiver's position statement and related claims analysis (Group 1) (1.0) | 1.0 | 0.2 | $52.00 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | review deposition transcripts in connection with position statement (Group 1) (.7) | 0.7 | 0.14 | $36.40 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | continued analysis of claims and potential set-offs (Group 1) (.9) | 0.9 | 0.18 | $46.80 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | conference with K. Duff and M. Rachlis in preparation for meet and confer (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | review motion to compel Receiver's deposition and related conference with K. Duff and M. Rachlis regarding response to same (Group 1) (.8) | 0.8 | 0.16 | $41.60 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | legal research regarding motion to compel (Group 1) (1.8) | 1.8 | 0.36 | $93.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | meet and confer with claimants' counsel and M. Rachlis regarding request for Receiver's deposition (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | MR | 390 | review motion to compel and begin response regarding same (Group 1) (4.5) | 4.5 | 0.9 | $351.00 |
| February 2022 | Claims Administration & Objections | 02/21/22 | MR | 390 | conferences with J. Wine and K. Duff regarding discovery issues(Group 1) (.8) | 0.8 | 0.16 | $62.40 |
| February 2022 | Claims Administration & Objections | 02/21/22 | MR | 390 | Prepared for and participated in meet and confer on discovery issues (Group1) (.8) | 0.8 | 0.16 | $62.40 |
| February 2022 | Claims Administration & Objections | 02/21/22 | MR | 390 | follow up conference with K. Duff regarding request for deposition (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| February 2022 | Claims Administration & Objections | 02/21/22 | MR | 390 | confer with K. Duff and J. Wine regarding analysis of claims (Group 1) (1.0). | 1.0 | 0.2 | $78.00 |
| February 2022 | Claims Administration & Objections | 02/22/22 | AW | 140 | work on claims analysis (Group 1) (3.4). | 3.4 | 0.68 | $95.20 |
| February 2022 | Claims Administration & Objections | 02/22/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims to supplement missing information (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/22/22 | AW | 140 | Research pleadings and transcripts for references regarding discovery issueand related email exchange with M. Rachlis (Group 1) (.7) | 0.7 | 0.14 | $19.60 |
| February 2022 | Claims Administration & Objections | 02/22/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz regarding further review of proof of claims relating to Group 1 properties (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| February 2022 | Claims Administration & Objections | 02/22/22 | JR | 140 | further researchregarding claimants in Group 1 (Group 1) (2.9). | 2.9 | 0.58 | $81.20 |
| February 2022 | Claims Administration & Objections | 02/22/22 | JRW | 260 | attention to drafting and revising Receiver's submission regarding Group 1 claims and related legal research (Group 1) (3.8) | 3.8 | 0.76 | $197.60 |
| February 2022 | Claims Administration & Objections | 02/22/22 | JRW | 260 | Conference with J. Rak and A. Watychowicz regarding additional claims analysis required and related follow-up email (Group 1) (.7) | 0.7 | 0.14 | $36.40 |
| February 2022 | Claims Administration & Objections | 02/22/22 | JRW | 260 | continued review of proofs of claims, position statements, discovery responses and EquityBuild documents, analysis of claims, and updating claims analysis spreadsheet (Group 1) (5.0) | 5.0 | 1 | $260.00 |
| February 2022 | Claims Administration & Objections | 02/22/22 | JRW | 260 | extended conference with K. Duff and M. Rachlis regarding Receiver recommendations on Group 1 claims (Group 1) (2.0). | 2.0 | 0.4 | $104.00 |
| February 2022 | Claims Administration & Objections | 02/22/22 | MR | 390 | work on response to motion to compel regarding discovery (Group 1) (3.5). | 3.5 | 0.7 | $273.00 |
| February 2022 | Claims Administration & Objections | 02/22/22 | MR | 390 | Further work on review of claims (Group 1) (2.5) | 2.5 | 0.5 | $195.00 |
| February 2022 | Claims Administration & Objections | 02/22/22 | MR | 390 | participate in meetingregarding claims issues with K. Duff and J. Wine (Group 1) (2.0) | 2.0 | 0.4 | $156.00 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/23/22 | AW | 140 | Attention to Group 1 service email, correspond with K. Duff regarding appropriate action, and related email to claimants (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/23/22 | AW | 140 | finalize notice of filing of claimant's position statement, file with the Court, and serve on claimants (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/23/22 | AW | 140 | continue work on claims analysis and related communications with J. Wine (Group 1) (2.3) | 2.3 | 0.46 | $64.40 |
| February 2022 | Claims Administration & Objections | 02/23/22 | AW | 140 | work on preparation of exhibits to receiver's claims submission (Group 1) (.9). | 0.9 | 0.18 | $25.20 |
| February 2022 | Claims Administration & Objections | 02/23/22 | JRW | 260 | attention to claimant inquiries and confer with A. Watychowicz and K. Duff regarding Group 1 distribution list (.2) | 0.2 | 0.04 | $10.40 |
| February 2022 | Claims Administration & Objections | 02/23/22 | JRW | 260 | continued review of proofs of claims, position statements, discovery responses and EquityBuild documents, analysis of claims, and updating claims analysis spreadsheet (Group 1) (9.2). | 9.2 | 1.84 | $478.40 |
| February 2022 | Claims Administration & Objections | 02/23/22 | JRW | 260 | Analysis of claims and related conference with A. Watychowicz (Group 1) (1.8) | 1.8 | 0.36 | $93.60 |
| February 2022 | Claims Administration & Objections | 02/23/22 | JRW | 260 | work with A. Watychowicz to prepare exhibits for Group 1 position statement and related correspondence with K. Duff and M. Rachlis (Group 1) (2.5) | 2.5 | 0.5 | $130.00 |
| February 2022 | Claims Administration & Objections | 02/23/22 | MR | 390 | Further work on claims and narrative and numerous related exchanges (Group 1) (5.3) | 5.3 | 1.06 | $413.40 |
| February 2022 | Claims Administration & Objections | 02/23/22 | MR | 390 | additional work and research on response to motion to compel (Group 1) (1.0). | 1.0 | 0.2 | $78.00 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/23/22 | MR | 390 | conference with J. Wine, A. Porter and K Duff regarding claims issues (Group 1) (.6) | 0.6 | 0.12 | $46.80 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| February 2022 | Claims Administration & Objections | 02/24/22 | AW | 140 | finalize and file motion for extension (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/24/22 | AW | 140 | continue work on analysis of claims, review of outstanding discovery, and preparation of exhibits to receiver's submission and communications with J. Wine (Group 1) (7.2) | 7.2 | 1.44 | $201.60 |
| February 2022 | Claims Administration & Objections | 02/24/22 | AW | 140 | communicate with K. Pritchard regarding research relating to opposition to motion to compel (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | Conference call with A. Porter regarding claim priority issues (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| May 2022 | Claims Administration & Objections | 05/09/22 | KBD | 390 | Exchange correspondence with A. Porter regarding entities owning properties in relation to potential claims and distribution issues (3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.1) | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | reviewclaimants' discovery responses and related conferences with A. Watychowicz (Group 1) (5.1) | 5.1 | 1.02 | $265.20 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | exchange correspondence and confer with A. Watychowicz regarding claims documentation and exhibits to Receiver's submission and related revision of exhibits (Group 1) (.9) | 0.9 | 0.18 | $46.80 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | telephone conference with claimants' counsel regarding motion for deposition and payments to claimant (Group 1) (.2) | 0.2 | 0.04 | $10.40 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | correspond with M. Rachlis regarding content of exhibits to Receiver's submission (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | continued review of proofs of claims, position statements, discovery responses and EquityBuild documents, analysis of claims, and updating claims analysis spreadsheet (Group 1) (2.1) | 2.1 | 0.42 | $109.20 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | further revisions of Receiver's submission (Group 1) (1.4) | 1.4 | 0.28 | $72.80 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | review and revise motion for extension and confer with A. Watychowicz regarding filing of same (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/24/22 | KMP | 140 | Review various claimants' filings, compile and highlight relevant references, and forward to K. Duff (Group 1) (3.1) | 3.1 | 0.62 | $86.80 |
| February 2022 | Claims Administration & Objections | 02/24/22 | KMP | 140 | study and revise draft submission on Group 1 claims and related communications with A. Watychowicz (Group 1) (1.1). | 1.1 | 0.22 | $30.80 |
| February 2022 | Claims Administration & Objections | 02/24/22 | MR | 390 | further research and work on response to motion to compel regarding discovery (Group 1) (1.5). | 1.5 | 0.3 | $117.00 |
| February 2022 | Claims Administration & Objections | 02/24/22 | MR | 390 | Work on various elements of submission and various related communications (Group 1) (7.5) | 7.5 | 1.5 | $585.00 |
| February 2022 | Claims Administration & Objections | 02/25/22 | AW | 140 | attention to response to motion for extension and motion in opposition to motion to compel and related email exchanges with counsel (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/25/22 | AW | 140 | Complete review of outstanding discovery responses, review receiver's submission and communicate with counsel regarding proposed revisions, continue review and finalize exhibits to receiver's submission (Group 1) (3.4) | 3.4 | 0.68 | $95.20 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/25/22 | JRW | 260 | Continue working with A. Watychowicz on reviewing claimants' discovery responses (Group 1) (1.9) | 1.9 | 0.38 | $98.80 |
| February 2022 | Claims Administration & Objections | 02/25/22 | JRW | 260 | confer with A. Watychowicz regarding mechanics lien claims and related review of motions to confirm sales (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/25/22 | JRW | 260 | legal research and revisions to Receiver's Group 1 submission on claims (Group 1) (3.2) | 3.2 | 0.64 | $166.40 |
| February 2022 | Claims Administration & Objections | 02/25/22 | JRW | 260 | continued refinement of exhibits to Receiver's submission (Group 1) (2.8) | 2.8 | 0.56 | $145.60 |
| December 2021 | Claims Administration & Objections | 12/09/21 | KBD | 390 | Study expert report (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| February 2022 | Claims Administration & Objections | 02/25/22 | JRW | 260 | reviewand revise response to motion to depose receiver (Group 1) (.4). | 0.4 | 0.08 | $20.80 |
| December 2021 | Claims Administration & Objections | 12/09/21 | KBD | 390 | exchange correspondence with J. Wine regarding documents for use with Group 1 (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/25/22 | KMP | 140 | Revise, finalize, and file response to motion to compel and related communications with K. Duff, M. Rachlis, and A. Watychowicz (Group 1). | 2.6 | 0.52 | $72.80 |
| December 2021 | Claims Administration & Objections | 12/10/21 | KBD | 390 | Study correspondence from J. Wine regarding expert report (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| February 2022 | Claims Administration & Objections | 02/25/22 | MR | 390 | Further work on edits to motion to compel and related follow up (Group 1)(2.0) | 2.0 | 0.4 | $156.00 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/25/22 | MR | 390 | review various items and related communications regarding claimssubmission (Group 1) (2.5). | 2.5 | 0.5 | $195.00 |
| February 2022 | Claims Administration & Objections | 02/27/22 | MR | 390 | Review and revise claims submission and related follow up (Group 1). | 2.2 | 0.44 | $171.60 |
| February 2022 | Claims Administration & Objections | 02/28/22 | AW | 140 | communicate with J. Wine regarding exhibits and revisions (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| February 2022 | Claims Administration & Objections | 02/28/22 | AW | 140 | Review pleadings and communicate with K. Duff regarding independent contractor claim and lien motion (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| February 2022 | Claims Administration & Objections | 02/28/22 | AW | 140 | email exchanges with K. Duff, M. Rachlis and J. Wine regarding further revisions to Receiver'ssubmission on Group 1 claims (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| February 2022 | Claims Administration & Objections | 02/28/22 | AW | 140 | service of Receiver's opposition to motion to compel to claimants (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/28/22 | AW | 140 | finalize Receiver's submission, file with Court, and serve as per service list (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| February 2022 | Claims Administration & Objections | 02/28/22 | JRW | 260 | additional review of claimant submission (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/28/22 | JRW | 260 | telephone conference with M. Rachlis regarding transfers of security interest to certain Group 1 claimants (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| February 2022 | Claims Administration & Objections | 02/28/22 | JRW | 260 | review legal research and related correspondence with K. Duff (Group 1) (.2) | 0.2 | 0.04 | $10.40 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/28/22 | JRW | 260 | Review redlines of Receiver's position statement, respond to comments andrelated communications with M. Rachlis and K. Duff (Group 1) (1.6) | 1.6 | 0.32 | $83.20 |
| December 2021 | Claims Administration & Objections | 12/13/21 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding response to claimant (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/28/22 | JRW | 260 | revise and finalize position statement (Group 1) (1.2) | 1.2 | 0.24 | $62.40 |
| February 2022 | Claims Administration & Objections | 02/28/22 | JRW | 260 | revise exhibit to position statement (Group 1) (.4). | 0.4 | 0.08 | $20.80 |
| February 2022 | Claims Administration & Objections | 02/28/22 | KMP | 140 | Review court's ruling on motion to compel Receiver's deposition (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| December 2021 | Claims Administration & Objections | 12/20/21 | KBD | 390 | confer with A. Porter, J. Wine, and M. Rachlis regarding expert deposition and claims issues (Group 1) (.4). | 0.4 | 0.08 | $31.20 |
| December 2021 | Claims Administration & Objections | 12/20/21 | KBD | 390 | telephone conference with J. Wine regarding expert deposition (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| December 2021 | Claims Administration & Objections | 12/20/21 | KBD | 390 | Confer with A. Porter and M. Rachlis regarding expert deposition (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/28/22 | MR | 390 | Further work and review of claims submission (Group 1) (2.9) | 2.9 | 0.58 | $226.20 |
| February 2022 | Claims Administration & Objections | 02/28/22 | MR | 390 | conferences with J. Wine regarding claims submission (Group 1) (.4) | 0.4 | 0.08 | $31.20 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/28/22 | MR | 390 | attention to court ruling on motion to compel (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| December 2021 | Claims Administration & Objections | 12/23/21 | KBD | 390 | exchange correspondence regarding position statement template (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/01/22 | KBD | 390 | Attention to and revision of communication with claimants regarding position statement opportunity (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/03/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding analysis of claim (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/03/22 | KBD | 390 | study claimants' opposition to motion to compel (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| March 2022 | Claims Administration & Objections | 03/07/22 | KBD | 390 | Work on communication to claimants regarding responsive statements andschedule (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/07/22 | KBD | 390 | attention to communication with claimant regarding Group 1 timing and potential disbursement (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| March 2022 | Claims Administration & Objections | 03/10/22 | KBD | 390 | exchange correspondence with A. Porter, M. Rachlis, and J. Wine regarding additional information relating to submission (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/10/22 | KBD | 390 | Telephone conference with SEC (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/14/22 | KBD | 390 | Study claimants' and SEC responsive statements and exchange related correspondence with J. Wine (Group 1). | 2.5 | 0.5 | $195.00 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/15/22 | KBD | 390 | Study correspondence from M. Rachlis and J. Wine regarding claimant response brief (Group 1). | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | study and revise draft reply to claimant submission onavoidance and study various related filings and correspondence (Group 1) (2.0). | 2.0 | 0.4 | $156.00 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| March 2022 | Claims Administration & Objections | 03/22/22 | KBD | 390 | study revised draft reply to claimant submission on avoidance (Group 1) (.4). | 0.4 | 0.08 | $31.20 |
| March 2022 | Claims Administration & Objections | 03/22/22 | KBD | 390 | Study draft claims status report and exchange related correspondence with M. Rachlis and J. Wine (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | telephone conference with M. Rachlis regarding draft joint status report, claimant's request for extension, and various issues relating to potential evidentiary hearing (Group 1) (.4) | 0.4 | 0.08 | $31.20 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | reviewcorrespondence regarding joint status report (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | Study and revise avoidance claim reply brief (Group 1) (1.8) | 1.8 | 0.36 | $140.40 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding joint joint status report and communications with claimants (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | Telephone conference with SEC regarding draft joint status report (Group 1)(.2) | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | Study and revise multiple drafts of reply on avoidance issues and exchange various related correspondence with M. Rachlis, J. Wine, and A. Watychowicz (Group 1). | 2.8 | 0.56 | $218.40 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | Study various revisions to and correspondence relating to joint status report and potential evidentiary hearing (Group 1). | 1.9 | 0.38 | $148.20 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | study revised avoidance claim reply brief (Group 1) (.4). | 0.4 | 0.08 | $31.20 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | Study and revise avoidance reply brief (Group 1). | 1.5 | 0.3 | $117.00 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | Attention to correspondence from claimants regarding change of address and update spreadsheets (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| March 2022 | Claims Administration & Objections | 03/01/22 | AW | 140 | Attention to claimant's email regarding Receiver's recommendations, work with K. Duff and J. Wine on standard response, and reply to claimant (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| December 2021 | Claims Administration & Objections | 12/09/21 | MR | 390 | Attention to submission regarding Group 1 (Group 1). | 0.3 | 0.06 | $23.40 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | Review expert report and prepare analysis of same (Group 1) (1.6) | 1.6 | 0.32 | $83.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | correspondence with K. Duff, A. Porter and SEC (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/01/22 | JRW | 260 | draft communication to Group 1 claimants regarding responsive statements and related correspondence with K. Duff and A. Watychowicz (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| December 2021 | Claims Administration & Objections | 12/10/21 | MR | 390 | attention to e-mail regarding expert report for Group 1 (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| March 2022 | Claims Administration & Objections | 03/01/22 | MR | 390 | Attention to claimant communications regarding submissions and related follow up (Group 1). | 0.3 | 0.06 | $23.40 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/03/22 | AW | 140 | attention to entered order regarding extension to respond to Receiver's recommendation, communication regarding draft email, and related email to claimants (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| March 2022 | Claims Administration & Objections | 03/03/22 | AW | 140 | follow up with claimant's counsel regarding entered order for extension to respond to Receiver'srecommendation (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| December 2021 | Claims Administration & Objections | 12/11/21 | MR | 390 | Review and study expert report for Group 1 (Group 1) (2.0) | 2.0 | 0.4 | $156.00 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| December 2021 | Claims Administration & Objections | 12/12/21 | AEP | 390 | Read expert report, review relevant statutory authority cited therein, and prepare notes (Group 1). | 3.2 | 0.64 | $249.60 |
| December 2021 | Claims Administration & Objections | 12/13/21 | AW | 140 | Draft email response to claimant and related correspondence with K. Duff and J. Wine (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| March 2022 | Claims Administration & Objections | 03/04/22 | JRW | 260 | email and telephone conference with claimants' counsel and M. Rachlis regarding extension of deadline to file responsive position statement (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/04/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding records supporting position statement (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| March 2022 | Claims Administration & Objections | 03/04/22 | MR | 390 | Attention to emails, conferences and motion regarding extension of deadline to file position statement (Group 1). | 0.1 | 0.02 | $7.80 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/07/22 | AW | 140 | work on email to claimants regarding extension of time to file responsive statement and related email to claimants (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| March 2022 | Claims Administration & Objections | 03/07/22 | JRW | 260 | Confer with K. Duff and A. Watychowicz regarding correspondence to Group 1 claimants regarding responsive position statements (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| March 2022 | Claims Administration & Objections | 03/07/22 | JRW | 260 | correspondence to court's clerk regarding outstanding motion for extension (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| December 2021 | Claims Administration & Objections | 12/13/21 | MR | 390 | Further review of disclosure in preparation of upcoming meeting and deposition (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Claims Administration & Objections | 12/14/21 | AEP | 390 | Teleconference with J. Wine, counsel for EBF mortgagees, and SEC (Group 1). | 0.9 | 0.18 | $70.20 |
| December 2021 | Claims Administration & Objections | 12/14/21 | JRW | 260 | Conference call with claimants' counsel, SEC and A. Porter (Group 1) (.9) | 0.9 | 0.18 | $46.80 |
| December 2021 | Claims Administration & Objections | 12/14/21 | JRW | 260 | telephone conference with claimants' counsel regarding deposition exhibits (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| December 2021 | Claims Administration & Objections | 12/14/21 | JRW | 260 | correspondence with claimants' counsel regarding notice of deposition and service on Group 1 claimants (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/14/22 | AW | 140 | attention to responsive statement and related email to counsel (Group 1) (.2) | 0.2 | 0.04 | $5.60 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/14/22 | JRW | 260 | Review claimants' responsive position statements (Group 1). | 0.5 | 0.1 | $26.00 |
| March 2022 | Claims Administration & Objections | 03/14/22 | MR | 390 | Attention to claims submissions and related follow up (Group 1). | 0.7 | 0.14 | $54.60 |
| March 2022 | Claims Administration & Objections | 03/15/22 | AW | 140 | Research for claim analysis and related emails to M. Rachlis and J. Wine (Group 1). | 1.4 | 0.28 | $39.20 |
| March 2022 | Claims Administration & Objections | 03/15/22 | JRW | 260 | confer with M. Rachlis regarding transfers of claimant's loan proceeds and related research and analysis regarding bank activity (Group 1) (1.7). | 1.7 | 0.34 | $88.40 |
| March 2022 | Claims Administration & Objections | 03/15/22 | JRW | 260 | Study claimant's responsive statement (Group 1) (1.1) | 1.1 | 0.22 | $57.20 |
| March 2022 | Claims Administration & Objections | 03/15/22 | MR | 390 | Further review of submission by claimant (Group 1) (1.3) | 1.3 | 0.26 | $101.40 |
| March 2022 | Claims Administration & Objections | 03/15/22 | MR | 390 | research on issuesraised in position statement (Group 1) (2.0). | 2.0 | 0.4 | $156.00 |
| March 2022 | Claims Administration & Objections | 03/15/22 | MR | 390 | follow up with J.Wine regarding issues for response (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| March 2022 | Claims Administration & Objections | 03/16/22 | JRW | 260 | Continue studying claimant's responsive position statement on fraudulent conveyance issue (Group 1). | 0.5 | 0.1 | $26.00 |
| March 2022 | Claims Administration & Objections | 03/16/22 | MR | 390 | Additional work and research on avoidance issues to prepare reply brief (Group 1). | 3.5 | 0.7 | $273.00 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/17/22 | AW | 140 | Review claims and related detailed email and further communications with J. Rak (Group 1). | 0.4 | 0.08 | $11.20 |
| March 2022 | Claims Administration & Objections | 03/17/22 | JR | 140 | Review email from M. Rachlis, further communication with A. Porter regarding purchase of property or properties in 2017 by EquityBuild and the use of institutional lender funds, conduct analysis and provide M. Rachlis with the requested property information (Group 1). | 0.7 | 0.14 | $19.60 |
| March 2022 | Claims Administration & Objections | 03/17/22 | MR | 390 | Further work on draft reply brief (Group 1). | 2.0 | 0.4 | $156.00 |
| March 2022 | Claims Administration & Objections | 03/18/22 | MR | 390 | Further work and draft reply brief on avoidance issues (Group 1). | 3.0 | 0.6 | $234.00 |
| March 2022 | Claims Administration & Objections | 03/20/22 | MR | 390 | Additional work on reply brief relating to avoidance claims (Group 1). | 2.7 | 0.54 | $210.60 |
| March 2022 | Claims Administration & Objections | 03/21/22 | AW | 140 | Review draft reply brief on avoidance issues and correspond with M. Rachlis regarding proposed revisions (Group 1) (2.4) | 2.4 | 0.48 | $67.20 |
| March 2022 | Claims Administration & Objections | 03/21/22 | MR | 390 | Further review and work on draft reply regarding avoidance issues and related follow up (Group 1). | 1.0 | 0.2 | $78.00 |
| March 2022 | Claims Administration & Objections | 03/22/22 | AW | 140 | Review motion for extension, communicate with M. Rachlis regarding revisions, finalize and file with court (Group 1). | 0.4 | 0.08 | $11.20 |
| March 2022 | Claims Administration & Objections | 03/22/22 | JRW | 260 | Review and revise draft reply in support of avoidance claim and related factual research (Group 1) (2.2) | 2.2 | 0.44 | $114.40 |
| March 2022 | Claims Administration & Objections | 03/22/22 | JRW | 260 | confer with A. Watychowicz regarding docket, prepare draft of joint status report and related correspondence and conference with claimants' counsel regarding extension (Group 1) (1.3) | 1.3 | 0.26 | $67.60 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/22/22 | MR | 390 | Attention to extension issues and further attention to brief (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/22/22 | MR | 390 | attention to claims status report (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/23/22 | JRW | 260 | Exchange various correspondence and drafts with K. Duff, M. Rachlis, SEC, and claimants' counsel regarding joint status report (Group 1). | 0.4 | 0.08 | $20.80 |
| March 2022 | Claims Administration & Objections | 03/23/22 | MR | 390 | Attention to various issues regarding claims status report (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| March 2022 | Claims Administration & Objections | 03/23/22 | MR | 390 | conferences with claimant's counsel and K. Duff on extension (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/24/22 | AW | 140 | communicatewith J. Wine regarding motion for extension and follow up with the court (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| March 2022 | Claims Administration & Objections | 03/24/22 | JRW | 260 | correspondence regarding status report and parties' positions regarding evidentiary hearing (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/24/22 | JRW | 260 | Correspondence to court clerk regarding motion for extension of deadline to file reply to claimant's responsive statement (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/24/22 | JRW | 260 | review motion for extension of deadline to file status report (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/24/22 | MR | 390 | attention to claims status report issues(Group 1) (.2) | 0.2 | 0.04 | $15.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/24/22 | MR | 390 | Additional review and edits on reply brief and related follow up, and attention to extension order (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| March 2022 | Claims Administration & Objections | 03/25/22 | JRW | 260 | review and revise draft reply to avoidance claim (Group 1) (2.1) | 2.1 | 0.42 | $109.20 |
| March 2022 | Claims Administration & Objections | 03/25/22 | JRW | 260 | Additional correspondence regarding Group 1 proceedings and related conference with K. Duff and M. Rachlis (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| March 2022 | Claims Administration & Objections | 03/25/22 | MR | 390 | work on language for status report and review and revise various versions (Group 1) (.9). | 0.9 | 0.18 | $70.20 |
| December 2021 | Claims Administration & Objections | 12/19/21 | MR | 390 | Attention to upcoming deposition (Group 1). | 0.5 | 0.1 | $39.00 |
| March 2022 | Claims Administration & Objections | 03/25/22 | MR | 390 | conferences regarding issues on status report with K. Duff and J. Wine (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/25/22 | MR | 390 | Further work and attention to draft reply brief (Group 1) (1.0) | 1.0 | 0.2 | $78.00 |
| December 2021 | Claims Administration & Objections | 12/20/21 | AEP | 390 | attend Zoom deposition of expert witness and teleconference with K. Duff, J. Wine, and M. Rachlis regarding deposition (Group 1) (5.8). | 5.8 | 1.16 | $452.40 |
| December 2021 | Claims Administration & Objections | 12/20/21 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding (issues to be pursued in connection with) deposition of lender's expert witness in Group 1 claims process (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/26/22 | MR | 390 | Further review and edits to draft reply and related follow up (Group 1). | 1.5 | 0.3 | $117.00 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/27/22 | MR | 390 | Attention to draft reply and related follow up with A. Watychowicz (Group 1). | 0.5 | 0.1 | $39.00 |
| December 2021 | Claims Administration & Objections | 12/20/21 | JRW | 260 | confer with A. Watychowicz regarding deposition exhibits (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| December 2021 | Claims Administration & Objections | 12/20/21 | JRW | 260 | Exchange correspondence with K. Duff, A. Porter and claimants' counsel regarding upcoming expert deposition (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| March 2022 | Claims Administration & Objections | 03/28/22 | AW | 140 | review revised avoidance reply brief, communicate with counsel regarding requirements, prepare and modify exhibits to same (Group 1) (2.3) | 2.3 | 0.46 | $64.40 |
| December 2021 | Claims Administration & Objections | 12/20/21 | JRW | 260 | conference with K. Duff and A. Porter regarding expert deposition (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/28/22 | AW | 140 | review public records and related email to counsel (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| March 2022 | Claims Administration & Objections | 03/28/22 | AW | 140 | finalize reply, file with court, and serve as per service list (Group 1) (.6). | 0.6 | 0.12 | $16.80 |
| March 2022 | Claims Administration & Objections | 03/28/22 | AW | 140 | further review reply brief and email exchanges regarding proposed revisions (Group 1) (.8) | 0.8 | 0.16 | $22.40 |
| December 2021 | Claims Administration & Objections | 12/20/21 | MR | 390 | further attention to deposition results (Group 1) (.3). | 0.3 | 0.06 | $23.40 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/20/21 | MR | 390 | Further preparation for meeting on upcoming deposition and related conference (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| March 2022 | Claims Administration & Objections | 03/28/22 | JRW | 260 | Additional revision, related correspondence, and finalization of Receiver's reply to claimant's submission on avoidance issues and exhibits thereto (Group 1) (4.7) | 4.7 | 0.94 | $244.40 |
| March 2022 | Claims Administration & Objections | 03/28/22 | JRW | 260 | review draft of joint status report (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| December 2021 | Claims Administration & Objections | 12/22/21 | AW | 140 | review transcripts and deposition exhibits and related email to J. Wine (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| March 2022 | Claims Administration & Objections | 03/28/22 | MR | 390 | Work on completing avoidance reply and exhibits (Group 1) (2.2) | 2.2 | 0.44 | $171.60 |
| March 2022 | Claims Administration & Objections | 03/28/22 | MR | 390 | various exchanges with K. Duff, J. Wine and A. Watychowicz regarding variousissues regarding brief and filing (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| December 2021 | Claims Administration & Objections | 12/22/21 | JRW | 260 | confer with A. Watychowicz regarding deposition exhibits (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/29/22 | JRW | 260 | exchange drafts and correspondence with M. Rachlis and claimants' counsel regarding joint status report (Group 1) (.4). | 0.4 | 0.08 | $20.80 |
| March 2022 | Claims Administration & Objections | 03/29/22 | KMP | 140 | revise, finalize, and file corrected joint status report and related communications with M. Rachlis (Group 1) (.8). | 0.8 | 0.16 | $22.40 |
| March 2022 | Claims Administration & Objections | 03/29/22 | KMP | 140 | Review and comment on draft joint status report and related communications with K. Duff, M. Rachlis, and J. Wine (Group 1) (.7) | 0.7 | 0.14 | $19.60 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/29/22 | KMP | 140 | revise, finalize, and file joint status report (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| March 2022 | Claims Administration & Objections | 03/29/22 | MR | 390 | Attention to draft status report and related follow up (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| March 2022 | Claims Administration & Objections | 03/29/22 | MR | 390 | file corrected version and follow up regarding same (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/29/22 | MR | 390 | various exchanges and follow up with K. Duff, J. Wine and other counsel (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | correspondence with K. Duff, M. Rachlis, and A. Watychowicz regarding correspondence to claimants regarding position statement (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| December 2021 | Claims Administration & Objections | 12/23/21 | MR | 390 | Attention to issues regarding position statement (Group 1). | 0.2 | 0.04 | $15.60 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/29/21 | AW | 140 | respond to claimant's counsel questions regarding claims documents, deposition transcript, and position statement (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| December 2021 | Claims Administration & Objections | 12/29/21 | AW | 140 | attention to emails from claimants sent to group email and respond to each claimant separately (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| December 2021 | Claims Administration & Objections | 12/29/21 | JRW | 260 | correspondence with SEC (Group 1) (.2). | 0.2 | 0.04 | $10.40 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/18/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 6355 Talman, 6160 MLK, 11117 Longwood, 7201 Dorchester, 7024 Paxton, 6437 Kenwood, 6217 Dorchester, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham). | 3.9 | 0.325 | $45.50 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5201 Washington, 7616 Phillips, 109 Laramie, 5450 Indiana, 7750 Muskegon, 2736 W 64th, 7201 Constance, 7635 East End, 6001 Sacramento). | 2.7 | 0.3 | $42.00 |
| June 2022 | Claims Administration & Objections | 06/14/22 | JRW | 260 | confer with A. Watychowicz regarding missing claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $8.67 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | AW | 140 | respond to claimant regarding anticipated ruling (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

EquityBuild - Property Allocation Summary

**Property:** *7201 S Constance Avenue*
**General Allocation % (Pre 01/29/21):** *1.3786940%*
**General Allocation % (01/29/21 Onward, Claims Only):** *1.4812130677%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 78 | 7201 S Constance Avenue | 2.98 | $ 719.24 | 144.06 | $ 41,281.78 | 147.05 | $ 42,001.03 |
| | Asset Disposition [4] | 0.04 | $ 8.91 | 0.31 | $ 47.04 | 0.36 | $ 55.95 |
| | Business Operations [5] | 1.38 | $ 326.42 | 2.63 | $ 439.14 | 4.01 | $ 765.56 |
| | Claims Administration & Objections [6] | 1.56 | $ 383.92 | 141.13 | $ 40,795.60 | 142.68 | $ 41,179.51 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 144.06
**Specific Allocation Fees:** $ 41,281.78

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | KBD | 390 | exchange correspondence with J. Wine and K. Pritchard regardingbackground on and records for expenses for allocation (1414 E 62nd, 6160 MLK, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7749 Yates, 7834 Ellis, 8201 Kingston) (.1) | 0.1 | 0.0090909 | $3.55 |
| October 2021 | Claims Administration & Objections | 10/01/21 | KBD | 390 | further confer with K. J. Wine regarding claims (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/01/21 | KBD | 390 | confer with SEC (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| October 2021 | Claims Administration & Objections | 10/01/21 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding claims analysis and discovery issues (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/04/21 | KBD | 390 | legal research regarding claims issues (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/04/21 | KBD | 390 | confer with A. Porter and J. Wine regarding depositions (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/04/21 | KBD | 390 | Attention to motion to compel and related communications (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/05/21 | KBD | 390 | Confer with J. Wine regarding claims discovery issues (Group 1) (.6) | 0.6 | 0.12 | $46.80 |
| October 2021 | Claims Administration & Objections | 10/06/21 | KBD | 390 | Confer with A. Porter and J. Wine regarding discovery for claims process (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| October 2021 | Claims Administration & Objections | 10/06/21 | KBD | 390 | email exchange with J. Wine and A. Watychowicz regarding supplemental discovery and communications with claimants (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/06/21 | KBD | 390 | study claimant discovery responses (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/07/21 | KBD | 390 | Exchange correspondence with J. Wine regarding claimant document production issues (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/08/21 | KBD | 390 | Exchange correspondence with J. Wine regarding claimant production (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/08/21 | KBD | 390 | confer with J. Wine, A. Porter, and M. Rachlis regarding depositions (Group 1) (.2) | 0.2 | 0.04 | $15.60 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/08/21 | KBD | 390 | study subpoena and exchange related correspondence (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/12/21 | KBD | 390 | Attention to communications with claimants related to protective order (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/12/21 | KBD | 390 | exchange correspondence with J. Wine regarding draft subpoenas (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/03/22 | KBD | 390 | Work on position statement template and accompanying correspondence to claimants and exchange related correspondence J. Wine and M. Rachlis (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| October 2021 | Claims Administration & Objections | 10/13/21 | KBD | 390 | work on discovery issue (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/15/21 | KBD | 390 | attention to correspondence regarding deposition planning (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/04/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding communication relating to rebuttal expert (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/04/22 | KBD | 390 | Study and revise communication to claimants about position statement and exchange various related correspondence (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| January 2022 | Claims Administration & Objections | 01/05/22 | KBD | 390 | exchange correspondence with J. Wine regarding communication regarding expert discovery (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/18/21 | KBD | 390 | review correspondence from A. Watychowicz regarding depositions (Group 1) (.1) | 0.1 | 0.02 | $7.80 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/18/21 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding claims work, potential avenues for claims resolution, and discovery issues (Group 1) (.8) | 0.8 | 0.16 | $62.40 |
| October 2021 | Claims Administration & Objections | 10/19/21 | KBD | 390 | exchange correspondence with J. Wine regarding deposition (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/05/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding claimant position statements, service issue, and communication with claimants (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/19/21 | KBD | 390 | Attention to claimant communication and review related correspondence from A. Watychowicz (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Claims Administration & Objections | 01/06/22 | KBD | 390 | Telephone conference with SEC (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/06/22 | KBD | 390 | confer with J. Wine and M. Rachlis regarding avoidance disclosure (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/06/22 | KBD | 390 | study draft avoidance disclosure and related correspondence (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/20/21 | KBD | 390 | Telephone conference with J. Wine regarding discovery planning and approach to depositions and communication with claimant (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/23/21 | KBD | 390 | Exchange correspondence with A. Porter regarding depositions (Group 1). | 0.1 | 0.02 | $7.80 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/07/22 | KBD | 390 | Study and revise several drafts of avoidance disclosure and exchange various related correspondence (Group 1). | 3.1 | 0.62 | $241.80 |
| October 2021 | Claims Administration & Objections | 10/25/21 | KBD | 390 | Confer with J. Wine regarding deposition (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/10/22 | KBD | 390 | Telephone conference with SEC regarding claims-related issue (Group 1)(.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/10/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding communication with claimants regarding disclosure statement (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/26/21 | KBD | 390 | Exchange correspondence and telephone conference with J. Wine and M. Rachlis regarding investor claimant depositions and hearing before Judge Kim (Group 1) (.6) | 0.6 | 0.12 | $46.80 |
| October 2021 | Claims Administration & Objections | 10/27/21 | KBD | 390 | Prepare for and attend hearing before Judge Kim on motion to compel (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| October 2021 | Claims Administration & Objections | 10/27/21 | KBD | 390 | exchange correspondence regarding depositions and noticing party (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| April 2022 | Claims Administration & Objections | 04/19/22 | KBD | 390 | exchange correspondence with A. Porter regarding release issue (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/27/21 | KBD | 390 | confer with J. Wine regarding hearing before Judge Kim and claimants' depositions (Group 1) (.7) | 0.7 | 0.14 | $54.60 |
| April 2022 | Claims Administration & Objections | 04/19/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding potential evidentiary hearing before Judge Lee (Group 1) (.2) | 0.2 | 0.04 | $15.60 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/28/21 | KBD | 390 | telephone conference with J. Wine regarding depositions (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/12/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimant regarding position statement (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/14/22 | KBD | 390 | Review claimant's motion to take discovery (Group 1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/18/22 | KBD | 390 | Telephone conference with J. Wine regarding EB records database issue and potential additional discovery (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/18/22 | KBD | 390 | exchange correspondence with J. Wine, M. Rachlis, and A. Porter regarding scheduling relating to claimant's discovery motion (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/18/22 | KBD | 390 | exchange correspondence with K. Pritchard regarding confirmation of information relating to claims against properties (3074 Cheltenham, 7625 East End, 7635 East End, 7750Muskegon, 7201 Constance, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417Oglesby, 7922 Luella, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8529 Rhodes, 11318 Church, 2129 W 71st, 6749 Merrill, 7110 Cornell, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E 87th, 6554Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8517 Vernon) (.2) | 0.2 | 0.0060606 | $2.36 |
| January 2022 | Claims Administration & Objections | 01/19/22 | KBD | 390 | Confer with M. Rachlis, J. Wine, and A. Porter regarding discovery issues(Group 1) (1.8) | 1.8 | 0.36 | $140.40 |
| January 2022 | Claims Administration & Objections | 01/19/22 | KBD | 390 | further exchange correspondence with J. Wine andM. Rachlis regarding discovery issues and review transcripts (Group 1) (.4). | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | Prepare for hearing before Judge Lee (Group 1) (.2) | 0.2 | 0.04 | $15.60 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding production of bank records to claimant and related proposed order (Group 1) (.4). | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | appear before Judge Lee on claimant's motion for additional discovery (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | study and revise draft order and exchange related correspondence (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | study correspondence from J. Wine regarding recorded documents and operative instruments (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | telephone conference and exchange correspondence with M. Rachlis regarding discovery issues (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/20/22 | KBD | 390 | exchange correspondence regarding transcript (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/21/22 | KBD | 390 | exchange correspondence with A. Porter and J. Wine regarding production of bank statement (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/21/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claimant communication, position statement, and deposition (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/21/22 | KBD | 390 | study claimant's contention interrogatories (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/24/22 | KBD | 390 | Study and revise and exchange related correspondence with J. Wine and M. Rachlis (Group 1) (.4) | 0.4 | 0.08 | $31.20 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/25/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding position statement planning (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/25/22 | KBD | 390 | study claimants' position statement (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| January 2022 | Claims Administration & Objections | 01/26/22 | KBD | 390 | Review claimant position statement and exchange related correspondence regarding logistics of sharing position statements with claimants (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing information (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| April 2022 | Business Operations | 04/01/22 | JR | 140 | follow up correspondence with insurance firm requesting confirmation of property refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 7201 Constance) (.3). | 0.3 | 0.075 | $10.50 |
| April 2022 | Business Operations | 04/01/22 | JR | 140 | exchange correspondence with tax consultant and request missing property reports (7450 Luella, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 11117 Longwood, 7110 Cornell, 7051 Bennett, 3074 Cheltenham, 7201 Constance, 1700 Juneway, 7508 Essex) (.5) | 0.5 | 0.0454545 | $6.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | study participants' position statements (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| April 2022 | Business Operations | 04/29/22 | JR | 140 | Continued follow up correspondence with insurance firm requesting confirmation of property refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 7201 Constance) (.2) | 0.2 | 0.05 | $7.00 |
| April 2022 | Claims Administration & Objections | 04/04/22 | JR | 140 | Review email from J. Wine relating to Group 1 property excerpts and saving additional excerpts for various claimants (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance). | 0.2 | 0.04 | $5.60 |
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | further communication with J. Wine regarding additional proof of claim documents (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (.1) | 0.1 | 0.02 | $2.80 |
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | Review email from J. Wine requesting the consolidation of additional claimant documents related to properties (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (1.2) | 1.2 | 0.24 | $33.60 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchangecorrespondence with M. Rachlis and J. Wine regarding Receiver submissionon claims (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | study participants' position statements (Group 1) (.7) | 0.7 | 0.14 | $54.60 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Conduct analysis of missing property insurance endorsements, communication with accounting firm representative producing requested property insurance statements (6949 Merrill, 7549 Saginaw, 8201 Kingston, 7110 Cornell, 5618 MLK, 6356 California, 2736 W 64th, 7201 Constance, 11117 Longwood, 8403 Aberdeen, 6355 Talman) (.8) | 0.8 | 0.08 | $11.20 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | communication with account analyst requesting missing property endorsements (7110 Cornell, 5618 MLK, 6356 California, 7201 Constance, 11117 Longwood, 6355 Talman) (.3). | 0.3 | 0.05 | $7.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/27/21 | JR | 140 | Follow up communication with account analyst requesting missing property insurance endorsements and review same (6949 Merrill, 7549 Saginaw, 8201 Kingston, 7110 Cornell, 5618 MLK, 6356 California, 2736 W 64th, 7201 Constance, 11117 Longwood, 8403 Aberdeen, 6355 Talman) (2.1) | 2.1 | 0.21 | $29.40 |
| October 2021 | Business Operations | 10/27/21 | JR | 140 | further communication with accounting firm representative producing requested property insurance statements (6949 Merrill, 7549 Saginaw, 8201 Kingston, 7110 Cornell, 5618 MLK, 6356 California, 2736 W 64th, 7201 Constance, 11117 Longwood, 8403 Aberdeen, 6355 Talman) (.2). | 0.2 | 0.02 | $2.80 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| October 2021 | Claims Administration & Objections | 10/01/21 | JRW | 260 | conference with SEC and K. Duff regarding discovery (Group 1) (.5). | 0.5 | 0.1 | $26.00 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| October 2021 | Claims Administration & Objections | 10/01/21 | JRW | 260 | confer with M. Rachlis and K. Duff regarding discovery planning (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/01/21 | MR | 390 | Review materials to prepare for call on discovery (Group 1) (.4) | 0.4 | 0.08 | $31.20 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/01/21 | MR | 390 | meetings with K. Duff and J. Wine (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| October 2021 | Claims Administration & Objections | 10/01/21 | MR | 390 | conferences with SEC, K. Duff and J. Wine (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| October 2021 | Claims Administration & Objections | 10/04/21 | AEP | 390 | Teleconference with J. Wine regarding preparing for depositions (Group 1). | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/04/21 | AW | 140 | email exchange with J. Wine regarding review of standard discovery responses (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/04/21 | AW | 140 | draft email to claimants regarding motion to compel and related communications with K. Duff and J. Wine (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| October 2021 | Claims Administration & Objections | 10/04/21 | JRW | 260 | review motion to compel filed by claimant, exhibits thereto, and court order of referral (Group 1) (.4) | 0.4 | 0.08 | $20.80 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/04/21 | JRW | 260 | conference with A. Porter and K. Duff regarding depositions (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/04/21 | JRW | 260 | work with A. Watychowicz on investor discovery responses (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/04/21 | JRW | 260 | telephone conference with claimant regarding motion to compel and related follow-up correspondence (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/04/21 | JRW | 260 | continued review of claimant's discovery in preparation for deposition (Group 1) (1.3) | 1.3 | 0.26 | $67.60 |
| October 2021 | Claims Administration & Objections | 10/04/21 | MR | 390 | Attention to motion to compel and various related orders assigning matter (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| October 2021 | Claims Administration & Objections | 10/05/21 | AW | 140 | revise letter to claimant's counsel and related correspondence with J. Wine (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| October 2021 | Claims Administration & Objections | 10/05/21 | AW | 140 | revise sheets on review of discovery responses and produced documents (Group 1) (1.6) | 1.6 | 0.32 | $44.80 |
| January 2022 | Business Operations | 01/05/22 | ED | 390 | review and analysis of insurance reimbursement and refunds relating to five properties (3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.3) | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/05/21 | JRW | 260 | review and compile potential deposition exhibits and work on deposition outline (Group 1) (4.3) | 4.3 | 0.86 | $223.60 |
| October 2021 | Claims Administration & Objections | 10/05/21 | JRW | 260 | conference with SEC (Group 1) (1.2) | 1.2 | 0.24 | $62.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/05/21 | JRW | 260 | draft correspondence to claimant's counsel regarding discovery deficiencies (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/05/21 | JRW | 260 | conference with K. Duff regarding potential depositions (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| October 2021 | Claims Administration & Objections | 10/05/21 | JRW | 260 | exchange correspondence with A. Porter regarding interpretation of recorder's site (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |
| October 2021 | Claims Administration & Objections | 10/06/21 | AW | 140 | email exchange with K. Duff and J. Wine regarding supplemental discovery and communications with claimants (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/06/21 | AW | 140 | communicate with J. Wine regarding revised list of emails (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/06/21 | AW | 140 | attention to supplemental production from claimant and related communication with J. Wine (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/06/21 | AW | 140 | work on claims group member list update (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | conference call with A. Watychowicz regarding document production and notice issues (Group 1) (.3) | 0.3 | 0.06 | $15.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | Conference with K. Duff and A. Porter regarding claimant discovery and related email regarding interrogatory answers (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | conference call with SEC and claimants' counsel regarding discovery (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | study interrogatory answers (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | compile and send pleadings and correspondence relating to privilege log to SEC (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | review records and exchange correspondence with K. Pritchard regarding invoices (1414 East 62nd, 6160 MLK, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7749 Yates, 7834 Ellis, 8201 Kingston) (.7) | 0.7 | 0.0636364 | $16.55 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | prepare summary of discovery plan to team (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | correspondence from claimants' counsel to investor claimants regarding document productions (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/06/21 | JRW | 260 | correspondence with claimants' counsel and A. Watychowicz regarding supplemental document production, redactions, and re-subscribing to distribution list (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with M. Rachlis and K. Duff regarding upcoming hearing (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/06/21 | MR | 390 | Attention to various issues on discovery (Group 1). | 0.2 | 0.04 | $15.60 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| October 2021 | Claims Administration & Objections | 10/07/21 | AEP | 390 | Read and analyze discovery responses in connection with claims process and read and respond to e-mails from J. Wine regarding discovery plans in connection with claims (Group 1). | 1.2 | 0.24 | $93.60 |
| October 2021 | Claims Administration & Objections | 10/07/21 | AW | 140 | attention to documents produced by title company and related email to J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/07/21 | AW | 140 | Attention to exchanges between claimant and counsel and related email response (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/07/21 | JRW | 260 | exchange correspondence with A. Porter regarding factual investigation (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/07/21 | JRW | 260 | Exchange correspondence with claimants' counsel and K. Duff regarding document production deficiencies (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/07/21 | JRW | 260 | draft response to claimant inquiry regarding discovery process (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/08/21 | AEP | 390 | Read and revise rider to subpoena in connection with claims associated with Group 1 (Group 1). | 0.3 | 0.06 | $23.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/08/21 | AW | 140 | communicate with J. Wine regarding EB records database reminder to claimants (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/08/21 | AW | 140 | Communicate with A. Porter regarding response to subpoena and share received documents (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/08/21 | AW | 140 | attention to deposition subpoenas and update docket (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/08/21 | JRW | 260 | Correspond with counsel for claimants regarding document production (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Business Operations | 01/10/22 | KMP | 140 | Communications with J. Wine regarding various issues relating to motion for restoration of expenses and related review of emails to revise and update list of issues (1414 East 62nd, 6160 MLK, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7749 Yates, 7834 Ellis, 8201 Kingston). | 0.8 | 0.0727273 | $10.18 |
| October 2021 | Claims Administration & Objections | 10/08/21 | JRW | 260 | conference with A. Porter, K. Duff and M. Rachlis regarding depositions and planning (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/08/21 | JRW | 260 | review draft subpoenas from claimants' counsel, prepare protocol for remote depositions, and related correspondence (Group 1) (1.3) | 1.3 | 0.26 | $67.60 |
| October 2021 | Claims Administration & Objections | 10/08/21 | JRW | 260 | draft riders to 30(b)(6) subpoenas and related exchange of redlines and correspondence with A. Porter and SEC (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| October 2021 | Claims Administration & Objections | 10/08/21 | JRW | 260 | further exchange of correspondence with A. Porter regarding discovery from title company (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/08/21 | MR | 390 | conference with K. Duff, A. Porter and J. Wine regarding depositions (Group 1) (.2). | 0.2 | 0.04 | $15.60 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/08/21 | MR | 390 | Attention to discovery related issues (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| October 2021 | Claims Administration & Objections | 10/11/21 | JRW | 260 | correspondence with A. Porter regarding title companies (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/11/21 | JRW | 260 | Confer with A. Porter regarding revisions to subpoena rider (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/11/21 | JRW | 260 | correspondence with SEC and claimants' counsel regarding revisions to subpoena rider (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/11/21 | JRW | 260 | telephone conferences with claimants' counsel regarding subpoenas (Group 1) (.2). | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/12/21 | JRW | 260 | exchange various correspondence with SEC and claimants' counsel regarding 30(b)(6) deposition rider and deposition scheduling (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/13/21 | AW | 140 | email exchange with K. Duff and J. Wine regarding claimant's follow up regarding claims progress (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/13/21 | JRW | 260 | Review and comment on draft correspondence and related correspondence with K. Duff, M. Rachlis, and SEC (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/13/21 | MR | 390 | Attention to privilege log issues for Group 1 based on claimant's positions (Group 1) (.2) | 0.2 | 0.04 | $15.60 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| October 2021 | Claims Administration & Objections | 10/14/21 | AW | 140 | email claimant regarding progress in claims process (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/14/21 | AW | 140 | call with J. Wine regarding set claims process schedule (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| October 2021 | Claims Administration & Objections | 10/14/21 | JRW | 260 | review correspondence regarding privilege log (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/14/21 | JRW | 260 | exchange correspondence with A. Watychowicz regarding supplemental document production (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/15/21 | AW | 140 | attention to deposition subpoenas directed to claimants, issues with service, and related exchange with J. Wine (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| October 2021 | Claims Administration & Objections | 10/15/21 | JRW | 260 | work with A. Watychowicz to draft email to Group 1 claimants regarding deposition notices (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/15/21 | JRW | 260 | Exchange correspondence regarding 30(b)(6) deposition notices (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/15/21 | JRW | 260 | review notice of investor depositions and related correspondence with team (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/15/21 | MR | 390 | attention to issues on depositions (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| October 2021 | Claims Administration & Objections | 10/17/21 | AEP | 390 | Read all e-mail correspondence from J. Wine, all judicial orders pertaining to discovery, including deposition rules, and begin reviewing e-mail correspondence relating to underwriting of loan to SSDF5 Portfolio 1 (Group 1). | 2.8 | 0.56 | $218.40 |
| October 2021 | Claims Administration & Objections | 10/17/21 | JRW | 260 | Correspondence to team regarding upcoming depositions (Group 1). | 0.4 | 0.08 | $20.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| October 2021 | Claims Administration & Objections | 10/17/21 | MR | 390 | Attention to emails regarding discovery issues for claims (Group 1). | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/18/21 | AW | 140 | re-add counsel for claimant to service list (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/18/21 | AW | 140 | Attention to served deposition notices and docket events (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| October 2021 | Claims Administration & Objections | 10/18/21 | AW | 140 | communicate with counsel regarding service list and restrictions (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/18/21 | AW | 140 | review supplemental production from claimant and related communications with J. Wine (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| October 2021 | Claims Administration & Objections | 10/18/21 | AW | 140 | attention to email regarding limited discovery and related email to K. Duff (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/18/21 | AW | 140 | communicate with J. Wine regarding responses to claimants' inquiries and related email responses (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | conference call with claimants' counsel and counsel for SEC regarding 30(b)(6) deposition (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | confer with A. Watychowicz regarding supplemental document production (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | exchange correspondence regarding service of subpoena (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | correspondence and telephone conference with K. Duff and M. Rachlis regarding claims and discovery (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | correspondence with K. Duff and A. Watychowicz regarding claimant inquiry (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | prepare analysis of Group 1 claims volume (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | Exchange correspondence with claimants' counsel regarding distribution list (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | correspondence to team regarding upcoming depositions (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | review notices of depositions and work with A. Watychowicz regarding docketing (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | MR | 390 | confer with K. Duff and J. Wine regarding potential evidentiary hearing before Judge Lee (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | exchange correspondence with claimants' counsel regarding Group 1 service of deposition notices (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/18/21 | JRW | 260 | review investor discovery responses in preparation for upcoming depositions (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| October 2021 | Claims Administration & Objections | 10/18/21 | MR | 390 | Conferences with K. Duff and J. Wine regarding claims work, potential avenues for claims resolution, and discovery issues, and attention to related emails (Group 1). | 0.8 | 0.16 | $62.40 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | Review discovery responses received from claimant and report to J. Wine (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | review claims and contact information from claimants and email J. Wine (Group 1) (.2) | 0.2 | 0.04 | $5.60 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | communicate with J. Wine and K. Duff regarding claimant's email (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | reach out to claimant with request to confirm prior communications and request to contact counsel (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | review discovery responses and emails regarding claimants who are scheduled to be deposed (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | supplement scheduled depositions events with court reporter information and docket deposition notice (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/19/21 | AW | 140 | re-add counsel for claimant to distribution list and confirm firm's emails are still listed (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JR | 140 | Review email from J. Wine regarding database research in preparation for upcoming depositions (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/19/21 | JR | 140 | perform database research in preparation for upcoming depositions (Group 1) (2.5). | 2.5 | 0.5 | $70.00 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JR | 140 | teleconference with J. Wine and follow-up emails regarding database research in preparation for upcoming depositions (Group 1) (1.3) | 1.3 | 0.26 | $36.40 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | search for records in database and related exchange with vendor support (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | Conference with J. Rak and follow-up emails regarding database research in preparation for upcoming depositions (Group 1) (1.3) | 1.3 | 0.26 | $67.60 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | correspondence to team regarding notice to Group 1 claimant, motion to compel, and upcoming depositions (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | confer with A. Watychowicz regarding review of claimants' discovery responses (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | continued review of investor discovery responses (Group 1) (1.8). | 1.8 | 0.36 | $93.60 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | correspondence to claimant regarding notices, standard discovery, and noticed deposition (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/19/21 | JRW | 260 | correspondence to claimants' counsel regarding deposition notices and Group 1 distribution list (Group 1) (.1); | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/19/21 | MR | 390 | Attention to various issues on deposition and motion to compel (Group 1) (.3) | 0.3 | 0.06 | $23.40 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/20/21 | AW | 140 | confirm addition of counsel to distribution list (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/20/21 | AW | 140 | Communicate with J. Wine regarding her call with claimant, attention to counsel communication, and email claimant past correspondence from the Receiver (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JR | 140 | further communication with J. Wine relating to the EB documents database research related to upcoming depositions (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JR | 140 | perform database research in preparation for upcoming depositions (Group 1) (3.9). | 3.9 | 0.78 | $109.20 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JR | 140 | Teleconference with J. Wine regarding review of database research in preparation for upcoming depositions (Group 1) (.9) | 0.9 | 0.18 | $25.20 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | Confer with J. Rak and vendor support regarding database research (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | review tagged documents regarding upcoming depositions and related communications with J. Rak (Group 1) (2.4). | 2.4 | 0.48 | $124.80 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | review deposition subpoena to SEC and related correspondence to A. Porter (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | exchange correspondence with SEC (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | telephone conference with claimants' counsel regarding upcoming depositions (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | correspondence with A. Watychowicz and claimant regarding service of pleadings, orders and discovery requests and responses (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| October 2021 | Claims Administration & Objections | 10/21/21 | AW | 140 | attention to emails regarding preparation of deposition exhibits and change of time of depositions (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JR | 140 | teleconference with J. Wine regarding review of database research in preparation for upcoming depositions (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JR | 140 | perform database research in preparation for upcoming claimant depositions (Group 1) (3.0). | 3.0 | 0.6 | $84.00 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JR | 140 | Communication with EB documents database customer service (Group 1) (.3) | 0.3 | 0.06 | $8.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/21/21 | JRW | 260 | Exchange correspondence with A. Watychowicz and A. Porter regarding claimant communication, deposition preparation, and correspondence from court reporter (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JRW | 260 | telephone conference with counsel for SEC (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JRW | 260 | continue drafting deposition outline (Group 1) (.7). | 0.7 | 0.14 | $36.40 |
| October 2021 | Claims Administration & Objections | 10/21/21 | JRW | 260 | identify exhibits for upcoming depositions and confer with A. Watychowicz regarding preparation of same (Group 1) (1.6) | 1.6 | 0.32 | $83.20 |
| October 2021 | Claims Administration & Objections | 10/22/21 | AEP | 390 | Teleconference with J. Wine to review relevant potential exhibits and preparation for deposition (Group 1). | 1.1 | 0.22 | $85.80 |
| October 2021 | Claims Administration & Objections | 10/22/21 | AW | 140 | email claimant regarding discovery responses, access, and confidentiality issue (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/22/21 | AW | 140 | attention to changed deposition times and update docket (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/22/21 | AW | 140 | Review online link containing discovery responses and supplement with additional discovery (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| October 2021 | Claims Administration & Objections | 10/22/21 | JR | 140 | Perform database research in preparation for upcoming claimant depositions (7750 Muskegon, 7625 East End, 3074 Cheltenham, 7201 Constance). | 3.4 | 0.85 | $119.00 |
| October 2021 | Claims Administration & Objections | 10/22/21 | JRW | 260 | telephone conference and email correspondence with claimant's counsel and SEC regarding procedures and scheduling for upcoming depositions (Group 1) (.5) | 0.5 | 0.1 | $26.00 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| October 2021 | Claims Administration & Objections | 10/22/21 | JRW | 260 | continued preparation and identification of exhibits for upcoming depositions (Group 1) (2.9) | 2.9 | 0.58 | $150.80 |
| October 2021 | Claims Administration & Objections | 10/22/21 | JRW | 260 | Correspondence with claimant regarding judge's orders, communications from Receiver, and materials accessible to Group 1 claimants (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/22/21 | JRW | 260 | meet with A. Porter to prepare for deposition and related update of files (Group 1) (1.6) | 1.6 | 0.32 | $83.20 |
| October 2021 | Claims Administration & Objections | 10/22/21 | JRW | 260 | exchange correspondence with claimants' counsel regarding notice to claimants of rescheduled deposition (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/23/21 | AEP | 390 | Review and analyze e-mails of main EquityBuild principals and other documents assembled by J. Wine, review and analyze documents pertaining to refinancing of properties quitclaimed to entity, prepare deposition outline and exhibits in connection with deposition (Group 1). | 4.5 | 0.9 | $351.00 |
| October 2021 | Claims Administration & Objections | 10/25/21 | AEP | 390 | Attend and participate in Zoom deposition (Group1). | 2.1 | 0.42 | $163.80 |
| October 2021 | Claims Administration & Objections | 10/25/21 | AW | 140 | attention to exhibits received from counsel and related email to J. Wine (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/25/21 | AW | 140 | update docket entries for rescheduled depositions (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/25/21 | JR | 140 | communication with J. Wine regarding files related to recent claimant search (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/25/21 | JR | 140 | Perform database research in preparation for upcoming claimant depositions related to institutional lender's inquiries of various claims (Group 1) (2.5) | 2.5 | 0.5 | $70.00 |
| October 2021 | Claims Administration & Objections | 10/25/21 | JR | 140 | exchange communication with client services requesting resolutions to several issues regarding EB documents database (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/25/21 | JRW | 260 | Correspond with court reporter regarding deposition exhibits (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/25/21 | JRW | 260 | review discovery productions, proofs of claim and database search results in preparation for depositions (Group 1) (3.8). | 3.8 | 0.76 | $197.60 |
| October 2021 | Claims Administration & Objections | 10/25/21 | JRW | 260 | work on deposition exhibits (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/25/21 | JRW | 260 | confer with A. Porter regarding deposition and exhibits (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/26/21 | AW | 140 | email J. Wine requested claims documents (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/26/21 | AW | 140 | email exchange regarding notification to claimants about scheduled hearing (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/26/21 | AW | 140 | Attention to emails regarding cancellation, addition, and change of date and time of depositions and update docket (Group 1) (.2) | 0.2 | 0.04 | $5.60 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/26/21 | AW | 140 | regroup discovery folder and related email to J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JR | 140 | Conduct database research in preparation for upcoming claimant depositions related to institutional lender's inquiries of various claims (Group 1). | 2.3 | 0.46 | $64.40 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | telephone conference and correspondence with K. Duff and M. Rachlis regarding depositions (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | telephone conference with K. Duff and M. Rachlis in preparation for hearing on motion to compel (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | telephone conference and email correspondence regarding deposition testimony (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | exchange correspondence with claimants' counsel and court reporter regarding exhibits (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | review court order regarding hearing and related correspondence regarding notice to claimants (Group 1) (.2). | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | Attend claimant deposition (Group 1) (1.7) | 1.7 | 0.34 | $88.40 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | additional deposition preparation (Group 1) (1.6) | 1.6 | 0.32 | $83.20 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | attend claimant deposition (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| October 2021 | Claims Administration & Objections | 10/26/21 | JRW | 260 | attend claimant deposition (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| October 2021 | Claims Administration & Objections | 10/26/21 | MR | 390 | telephone conference with SEC (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/26/21 | MR | 390 | attention to correspondence and telephone conference with J. Wine and K. Duff regarding investor claimant depositions and hearing before Judge Kim (Group 1) (.6) | 0.6 | 0.12 | $46.80 |
| October 2021 | Claims Administration & Objections | 10/26/21 | MR | 390 | Review materials regarding motion to compel (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/27/21 | AW | 140 | Email claimant's counsel regarding update to claimants' discovery folder and access to same (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/27/21 | AW | 140 | attention to email exchanges between claimants and related emails to individual claimants (Group 1) (.2) | 0.2 | 0.04 | $5.60 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/27/21 | AW | 140 | email with J. Wine regarding draft email and email claimants regarding motion to compel and related orders (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/27/21 | AW | 140 | review discovery responses and related email to J. Wine (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/27/21 | AW | 140 | review files and communicate with J. Wine regarding discovery responses (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| October 2021 | Claims Administration & Objections | 10/27/21 | AW | 140 | forward correspondence from claimants to K. Duff and J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JR | 140 | exchange communication with J. Wine related to completion of project regarding database and communication between claimants and EquityBuild employees (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JR | 140 | Conduct database research in anticipation of claimant depositions (Group 1) (.8) | 0.8 | 0.16 | $22.40 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JR | 140 | exchange communication with database customer support regarding searches in the database (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | correspondence with claimants' counsel regarding upcoming depositions (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | appearance in court before Judge Kim on claimants' motion to compel (Group 1) (.6) | 0.6 | 0.12 | $31.20 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | Confer with A. Watychowicz regarding claimant and counsel emails and organization of discovery folders (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | exchange correspondence with court reporter regarding deposition exhibits (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | review claimant correspondence (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | telephone conference with SEC (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | attend claimant deposition (Group 1) (1.7) | 1.7 | 0.34 | $88.40 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | correspondence with SEC and upload documents (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/27/21 | JRW | 260 | continued review of discovery materials, proofs of claim and database search results in preparation for upcoming depositions (Group 1) ( 4.9) | 4.9 | 0.98 | $254.80 |
| October 2021 | Claims Administration & Objections | 10/28/21 | AW | 140 | email claimants regarding past and upcoming depositions (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/28/21 | AW | 140 | review and thorough calculation of claimant's return and related email to J. Wine (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| October 2021 | Claims Administration & Objections | 10/28/21 | AW | 140 | forward correspondence from claimants to K. Duff and J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| October 2021 | Claims Administration & Objections | 10/28/21 | JRW | 260 | attend claimant deposition (Group 1) (1.2) | 1.2 | 0.24 | $62.40 |
| October 2021 | Claims Administration & Objections | 10/28/21 | JRW | 260 | Review documents and prepare for upcoming depositions (Group 1) (4.6) | 4.6 | 0.92 | $239.20 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Claims Administration & Objections | 10/28/21 | JRW | 260 | review deposition exhibits and related exchanges of correspondence with claimants' counsel (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/28/21 | JRW | 260 | telephone conference with K. Duff regarding depositions (Group 1) (.2) | 0.2 | 0.04 | $10.40 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/29/21 | AW | 140 | Attention to voice messages from claimants and related email responses (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/29/21 | AW | 140 | review discovery responses and related email to J. Wine (Group 1) (.3). | 0.3 | 0.06 | $8.40 |
| October 2021 | Claims Administration & Objections | 10/29/21 | AW | 140 | communicate with J. Wine regarding email traffic and next steps (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| October 2021 | Claims Administration & Objections | 10/29/21 | AW | 140 | attention to email regarding claimants' relation, supplement notes, and related email to J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2021 | Claims Administration & Objections | 10/29/21 | AW | 140 | attention to documents provided by claimant scheduled for deposition and related email to J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | telephone conference with A. Watychowicz regarding distribution of discovery materials and email distribution list (Group 1) (.2) | 0.2 | 0.04 | $10.40 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | continued preparation for depositions (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | attend deposition (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | Confer with claimants' counsel and document vendor regarding deposition exhibits and related review of same (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | correspondence with SEC (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | attend deposition of M. Turzewski (Group 1) (3.8) | 3.8 | 0.76 | $197.60 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | telephone conference and exchange correspondence with claimants' counsel regarding deposition and exhibits (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | review additional document production from claimant (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/29/21 | JRW | 260 | update list of key facts (Group 1) (.5). | 0.5 | 0.1 | $26.00 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/18/21 | KBD | 390 | draft correspondence to J. Wine and K. Pritchard regarding restoration motion (6160 MLK, 7201 Constance, 7051 Bennett, 7834 Ellis, 7749 Yates, 8201 Kingston, 5001 Drexel, 2909 E 78th, 7210 Vernon, 7109 Calumet, 6825 Indiana, 6554 Rhodes, 1414 E 62nd) (.2). | 0.2 | 0.0153846 | $6.00 |
| November 2021 | Claims Administration & Objections | 11/01/21 | KBD | 390 | study claimant motion to disclose expert, study related case law, and exchange various related correspondence (Group 1) (1.5). | 1.5 | 0.3 | $117.00 |
| November 2021 | Claims Administration & Objections | 11/01/21 | KBD | 390 | exchange correspondence with J. Wine regarding communication with Group 1 claimants (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/02/21 | KBD | 390 | confer with J. Wine regarding Court order on expert disclosure (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/02/21 | KBD | 390 | telephone conference with SEC (Group 1) (.3) | 0.3 | 0.06 | $23.40 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/02/21 | KBD | 390 | attention to correspondence with Court regarding potential for settlement discussions and exchange related correspondence (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/03/21 | KBD | 390 | Telephone conferences with J. Wine and attention to correspondence regarding depositions (Group 1). | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/04/21 | KBD | 390 | Confer with team regarding deposition testimony of title company representative and related issues and analysis (Group 1) (.8) | 0.8 | 0.16 | $62.40 |
| November 2021 | Claims Administration & Objections | 11/04/21 | KBD | 390 | exchange correspondence regarding deposition transcripts (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/07/21 | KBD | 390 | draft correspondence regarding motion to modify claims process schedule (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/07/21 | KBD | 390 | Study and revise motion to modify claims process schedule (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/08/21 | KBD | 390 | attention to deposition transcripts (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/08/21 | KBD | 390 | Study numerous revisions to, and telephone conferences and exchange various correspondence regarding claims process schedule (Group 1) (2.0) | 2.0 | 0.4 | $156.00 |
| November 2021 | Claims Administration & Objections | 11/09/21 | KBD | 390 | Exchange correspondence with M. Rachlis and J. Wine regarding claims process scheduling order and communications with participants (Group 1). | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/10/21 | KBD | 390 | Confer with M. Rachlis regarding schedule, expert discovery, disclosures, and upcoming hearing (Group 1) (.4) | 0.4 | 0.08 | $31.20 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/11/21 | KBD | 390 | telephone conference with SEC (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/11/21 | KBD | 390 | Telephone conferences and exchange correspondence regarding claims schedule (Group 1) (.7) | 0.7 | 0.14 | $54.60 |
| November 2021 | Claims Administration & Objections | 11/11/21 | KBD | 390 | attention to further communications with J. Wine regarding Group 1 schedule (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/12/21 | KBD | 390 | Telephone conference with SEC (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/14/21 | KBD | 390 | Study and revise draft disclosure and draft related correspondence to J. Wine and M. Rachlis (Group 1). | 1.0 | 0.2 | $78.00 |
| November 2021 | Claims Administration & Objections | 11/15/21 | KBD | 390 | exchange correspondence with J. Wine and K. Pritchard regarding claimant and claim (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/15/21 | KBD | 390 | confer with A. Watychowicz regarding communication with claimants (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/15/21 | KBD | 390 | Confer with M. Rachlis, A. Porter, and J. Wine regarding analysis of potential avoidance disclosures (Group 1) (1.3) | 1.3 | 0.26 | $101.40 |
| November 2021 | Claims Administration & Objections | 11/15/21 | KBD | 390 | study revisions to draft disclosure and exchange related correspondence with M. Rachlis and J. Wine (Group 1) (.6). | 0.6 | 0.12 | $46.80 |
| November 2021 | Claims Administration & Objections | 11/16/21 | KBD | 390 | telephone conference with J. Wine and M. Rachlis regarding draft disclosure (Group 1) (.2) | 0.2 | 0.04 | $15.60 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/16/21 | KBD | 390 | study correspondence from K. Pritchard regarding claimant information (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/16/21 | KBD | 390 | Telephone conference with SEC (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| November 2021 | Claims Administration & Objections | 11/17/21 | KBD | 390 | attention to expert discovery (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/17/21 | KBD | 390 | study revised disclosure and exchange related correspondence with J. Wine (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Claims Administration & Objections | 01/03/22 | AW | 140 | email exchanges regarding revisions to position statement template, approval of counsel, and serve on claimants (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| November 2021 | Claims Administration & Objections | 11/18/21 | KBD | 390 | work on disclosure and related correspondence (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/18/21 | KBD | 390 | further telephone conference with M. Rachlis and J. Wine regarding hearing and process (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| January 2022 | Claims Administration & Objections | 01/03/22 | JRW | 260 | Confer with A. Watychowicz regarding avoidance disclosure (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/03/22 | JRW | 260 | correspondence with claimants' counsel regarding deposition exhibits (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/19/21 | KBD | 390 | Exchange correspondence with J. Wine regarding proposed order on claims process (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/03/22 | JRW | 260 | revise position statement template and related correspondence to Group 1 claimants and related correspondence with K. Duff, M. Rachlis and SEC (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| January 2022 | Claims Administration & Objections | 01/03/22 | MR | 390 | Attention to template for claimants' position statements and related issues(Group 1). | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/04/22 | AW | 140 | Attention to numerous emails regarding position statement, revisions to followup email to claimants regarding position statement and related email (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| January 2022 | Claims Administration & Objections | 01/04/22 | AW | 140 | attention to order regarding rebuttal experts and related email to K. Duff and M. Rachlis (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/23/21 | KBD | 390 | Telephone conference with SEC (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/23/21 | KBD | 390 | exchange correspondence with A. Porter and J. Wine regarding expert discovery (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/04/22 | JRW | 260 | draft correspondence to Group 1 claimants regarding position statement and related correspondence regarding revisions to same (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| January 2022 | Claims Administration & Objections | 01/04/22 | JRW | 260 | correspondence with claimants' counsel, SEC, and K. Duff regarding Judge Kim's order regarding rebuttal expert (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/04/22 | JRW | 260 | Attention to claimant inquiries regarding position statement and related correspondence with team and telephone conference with SEC (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/04/22 | MR | 390 | Attention to communications regarding position statement and other orders (Group 1). | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/05/22 | AW | 140 | Attention to emails from claimants forwarding position statements and related email exchange with K. Duff and J. Wine (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/05/22 | AW | 140 | communicate with J. Wine regarding receiver's disclosure (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/05/22 | JRW | 260 | review expert deposition transcript and prepare notes regarding same (Group 1) (1.1). | 1.1 | 0.22 | $57.20 |
| January 2022 | Claims Administration & Objections | 01/05/22 | JRW | 260 | correspondence with team regarding procedure for responding to, serving and filing claimant position statements (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/05/22 | JRW | 260 | correspondence with claimants' counsel, SEC and Judge Kim's clerk regarding court's order regarding expert discovery (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/05/22 | JRW | 260 | Review claimants' position statement (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/05/22 | JRW | 260 | review court's order regarding rebuttal expert and related communications with K. Duff (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/22/22 | JRW | 260 | Appearance at status hearing on issues related to single claim process and Group 1 proceedings (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6749 Merrill, 6759 Indiana, 6825 Indiana, 7110 Cornell, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.6) | 0.6 | 0.0181818 | $4.73 |
| January 2022 | Claims Administration & Objections | 01/05/22 | MR | 390 | Attention to status on expert issues and attention to order and emails regarding same (Group 1). | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/06/22 | JRW | 260 | additional legal research and review and revise draft disclosure (Group 1)(1.6) | 1.6 | 0.32 | $83.20 |
| January 2022 | Claims Administration & Objections | 01/06/22 | JRW | 260 | continued review of expert deposition and expert report (Group 1) (2.4) | 2.4 | 0.48 | $124.80 |
| January 2022 | Claims Administration & Objections | 01/06/22 | JRW | 260 | exchange correspondence with K. Pritchard regarding revisions todisclosure and preparation for filing same (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/06/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding avoidance disclosure (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/06/22 | KMP | 140 | Review draft avoidance disclosure and related communications with J. Wine (Group 1). | 0.4 | 0.08 | $11.20 |
| January 2022 | Claims Administration & Objections | 01/06/22 | MR | 390 | Attention to draft disclosure and review related deposition excerpts and materials (Group 1). | 2.5 | 0.5 | $195.00 |
| January 2022 | Claims Administration & Objections | 01/07/22 | JRW | 260 | Review redlines, review and update citations, and further revise disclosure statement (Group 1) (3.3) | 3.3 | 0.66 | $171.60 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/07/22 | JRW | 260 | confer with K. Pritchard regarding certificate of service (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/07/22 | JRW | 260 | continued review of expert reports and notes from expert deposition (Group 1) (.4). | 0.4 | 0.08 | $20.80 |
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |
| January 2022 | Claims Administration & Objections | 01/07/22 | KMP | 140 | Revise, finalize, and file avoidance disclosure and related communications with J. Wine (Group 1). | 1.1 | 0.22 | $30.80 |
| January 2022 | Claims Administration & Objections | 01/07/22 | MR | 390 | Review and comment on disclosures and follow up on same (Group 1). | 2.0 | 0.4 | $156.00 |
| January 2022 | Claims Administration & Objections | 01/10/22 | AW | 140 | Attention to claimant email request for position statement and related email response (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/10/22 | AW | 140 | attention to joint status report regarding rebuttal expert and related email to counsel (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/10/22 | JRW | 260 | Exchange correspondence with claimants' counsel regarding status report on expert discovery and review and comment on draft of same (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/22/22 | KMP | 140 | Calculate total funds held in accounts for Group 1 properties and related communication with K. Duff (Group 1). | 0.2 | 0.04 | $5.60 |
| April 2022 | Claims Administration & Objections | 04/22/22 | MR | 390 | Further prepare for and participate in hearing (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6749 Merrill, 6759 Indiana, 6825 Indiana, 7110 Cornell, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.9) | 0.9 | 0.0272727 | $10.64 |
| January 2022 | Claims Administration & Objections | 01/11/22 | AW | 140 | attention to marked deposition exhibits and update records (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| January 2022 | Claims Administration & Objections | 01/11/22 | AW | 140 | attention to received position statements and related communication with J. Wine (Group 1) (.7) | 0.7 | 0.14 | $19.60 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/11/22 | JRW | 260 | review claimants' position statements and related correspondence with A. Watychowicz (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/12/22 | JRW | 260 | Review position statements (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/13/22 | AW | 140 | Respond to claimant regarding submission (Group 1). | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/14/22 | AW | 140 | Communicate with claimant regarding update to contact information (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/14/22 | AW | 140 | attention to claimant's motion regarding additional discovery and update docket (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/14/22 | MR | 390 | Attention to motion for additional discovery on Group 1 (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/15/22 | AEP | 390 | Prepare e-mail to claimants' counsel regarding expert discovery issue and potential discovery (Group 1). | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/17/22 | AW | 140 | email exchange with claimant regarding position statement template (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/17/22 | AW | 140 | Attention to numerous position statements from claimants (Group 1) (1.2) | 1.2 | 0.24 | $33.60 |
| January 2022 | Claims Administration & Objections | 01/17/22 | MR | 390 | Attention to emails and discovery related issues (Group 1). | 0.2 | 0.04 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AEP | 390 | Read motion for leave to take additional discovery filed by claimant in connection with Claims Group 1 and prepare for related discussion (Group1). | 0.4 | 0.08 | $31.20 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Claims Administration & Objections | 01/18/22 | MR | 390 | Review and attention to motion for discovery (Group 1). | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and J. Wine regarding discovery issues, use of proceeds of refinance, and related matters (Group 1). | 1.8 | 0.36 | $140.40 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | Call with J. Wine regarding position statements, redactions, and upcoming filing (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | attention to email from claimants and related email to K. Duff and J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | work on redactions to position statements court filing (Group 1) (2.4). | 2.4 | 0.48 | $67.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | JRW | 260 | telephone conference with A. Watychowicz regarding position statements, redactions, and upcoming filing (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/19/22 | JRW | 260 | Correspondence with SEC and claimants' counsel regarding discovery sought by claimant (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/19/22 | JRW | 260 | extended conference with K. Duff, A. Porter and M. Rachlis regarding response to discovery motion, preparation for hearing, and evidence supporting claim (Group 1) (1.8) | 1.8 | 0.36 | $93.60 |
| January 2022 | Claims Administration & Objections | 01/19/22 | JRW | 260 | review hearing transcripts in preparation for hearing on discovery motion and related correspondence with M. Rachlis (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| January 2022 | Claims Administration & Objections | 01/19/22 | MR | 390 | Review motion and attention to various issues on motion for discovery and to prepare for hearing (Group 1) (1.5) | 1.5 | 0.3 | $117.00 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/19/22 | MR | 390 | conferences regarding motion for discovery with J. Wine, K. Duff and A. Porter (Group 1) (1.0). | 1.0 | 0.2 | $78.00 |
| January 2022 | Claims Administration & Objections | 01/20/22 | AW | 140 | draft response to claimants (Group1) (.2). | 0.2 | 0.04 | $5.60 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Claims Administration & Objections | 01/20/22 | AW | 140 | Complete redactions of received position statements for court filings and related email to J. Wine (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| January 2022 | Claims Administration & Objections | 01/20/22 | JRW | 260 | appear telephonically in court on claimant's motion for discovery (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| January 2022 | Claims Administration & Objections | 01/20/22 | JRW | 260 | telephone conference with claimants' counsel regarding document production (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/20/22 | JRW | 260 | Analysis of evidence relating to avoidance claim and related correspondence with M. Rachlis and K. Duff (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| January 2022 | Claims Administration & Objections | 01/20/22 | JRW | 260 | review and revise proposed order and related correspondence with K. Duff, M. Rachlis and claimants' counsel (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/20/22 | MR | 390 | Prepare for and participate in hearing on discovery (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| January 2022 | Claims Administration & Objections | 01/20/22 | MR | 390 | attention to various issues on draft order (Group 1) (.3). | 0.3 | 0.06 | $23.40 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/20/22 | MR | 390 | conference with K. Duff (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| January 2022 | Claims Administration & Objections | 01/21/22 | AW | 140 | communicate with J. Wine regarding bank statement, research regarding same, and related email to J. Wine (Group 1) (.3). | 0.3 | 0.06 | $8.40 |
| January 2022 | Claims Administration & Objections | 01/21/22 | AW | 140 | Correspond with J. Wine regarding claimants' position statements (Group 1)(.1) | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/21/22 | AW | 140 | draft response to claimants regarding representation by counsel and position statement and related email to claimant (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/21/22 | AW | 140 | Email exchanges with claimant regarding service of position statements, email service, and status on sold properties (Group 1) (.3) | 0.3 | 0.06 | $8.40 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | review and revise draft status report (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | correspondence with SEC, claimants' counsel and EB team regarding status report and related review of hearing transcript (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | Confer with M. Rachlis regarding claimant inquiry and position statements (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | confer with A. Watychowicz regarding plan for filing of claimants' position statements (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | confer with A. Watychowicz regarding position statements (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | review contention discovery requests (Group 1) (.1). | 0.1 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | confer with A. Watychowicz and A. Porter regarding bank statements and related searches for same (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| January 2022 | Claims Administration & Objections | 01/21/22 | JRW | 260 | correspondence to claimants' counsel regarding document production (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/21/22 | MR | 390 | Attention to claims status report related issues (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/21/22 | MR | 390 | conferences regarding various issues on position statements and discovery issues with J. Wine (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/21/22 | MR | 390 | Attention to various issues on position statements and discovery issues (Group 1) (.4) | 0.4 | 0.08 | $31.20 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/25/22 | AW | 140 | Exchange correspondence with claimant regarding his duplicative submission (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/25/22 | JRW | 260 | confer with A. Watychowicz regarding claimant distribution list and claimant inquiry (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| January 2022 | Claims Administration & Objections | 01/25/22 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding Receiver's position statement (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| January 2022 | Claims Administration & Objections | 01/25/22 | MR | 390 | confer with K. Duff and J. Wine regarding position statement planning (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| January 2022 | Claims Administration & Objections | 01/26/22 | AW | 140 | respond to claimant regarding filing of position statements (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/26/22 | AW | 140 | work on review of claimants' position statements and redactions (Group 1) (2.3). | 2.3 | 0.46 | $64.40 |
| January 2022 | Claims Administration & Objections | 01/26/22 | AW | 140 | call with J. Wine regarding communication issues for claimant, work on resolution of problem, and related emails to claimants (Group 1) (.8) | 0.8 | 0.16 | $22.40 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/26/22 | JRW | 260 | exchange correspondence with K. Duff regarding claimants' position statements (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/26/22 | JRW | 260 | telephone conferences with A. Watychowicz regarding claimants' position statements and Group 1 distribution list and review and revise draft correspondence to claimant (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |
| January 2022 | Claims Administration & Objections | 01/26/22 | MR | 390 | Exchange regarding issue of timing for distribution of position statements (Group 1) (.1) | 0.1 | 0.02 | $7.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| January 2022 | Claims Administration & Objections | 01/27/22 | AW | 140 | draft email to claimants regarding stricken hearing and send same (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/27/22 | AW | 140 | call with J. Wine regarding claimants' position statements (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/27/22 | AW | 140 | attention to received claimants' position statements, forward filed statements to counsel, review received statements, and redactions (Group 1) (2.7) | 2.7 | 0.54 | $75.60 |
| January 2022 | Claims Administration & Objections | 01/27/22 | AW | 140 | work on follow up response to claimant with email issues (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/27/22 | AW | 140 | correspond with J. Wine regarding received claimants' position statements (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | JRW | 260 | confer with A. Watychowicz regarding claimant position statements and service of same (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |
| January 2022 | Claims Administration & Objections | 01/27/22 | MR | 390 | Preparation for upcoming meeting and hearing regarding claims review and disclosures for Group 1 and start review of same (Group 1) (.8) | 0.8 | 0.16 | $62.40 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | review further redactions to positionstatements and related email to J. Rak (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | attention to received position statements, forward filed statements to counsel, review received statements, and redactions (Group 1) (1.8) | 1.8 | 0.36 | $50.40 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | Call with J. Wine regarding position statements (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | call with J. Rak regarding further review of position statements (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | forward position statements to claimant (Group 1) (.2) | 0.2 | 0.04 | $5.60 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | draft response to claimants regarding position statements submitted after deadline and related email exchange with J. Wine (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | update position statements and an index and related email to J. Wine (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JR | 140 | communication with J. Wine requesting status on future steps on claimant position statement in anticipation of the upcoming filing (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (.1). | 0.1 | 0.02 | $2.80 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JR | 140 | Review position statements for personal information (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (1.8) | 1.8 | 0.36 | $50.40 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JR | 140 | Exchange communication with A. Watychowicz requesting a review of redacted position statements related to claimants (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (.3) | 0.3 | 0.06 | $8.40 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | JR | 140 | exchange correspondence with A. Watychowicz regarding additional items on claimant positions statements that need to be redacted (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (.1) | 0.1 | 0.02 | $2.80 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding Receiver's position statement and related review of spreadsheets (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | analyze position statements filed by claimants (Group 1) (4.3) | 4.3 | 0.86 | $223.60 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | attention to correspondence from claimants and counsel regarding EquityBuild documents database (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | conferwith J. Rak regarding claim analysis for position statement (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | conference with J. Rak regarding claims analysis for Receiver's submission (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | review draft joint status report and related correspondence with claimants' counsel (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | Attention to claimant inquiry regarding position statement (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| January 2022 | Claims Administration & Objections | 01/28/22 | JRW | 260 | review position statements (Group 1) (.7). | 0.7 | 0.14 | $36.40 |
| January 2022 | Claims Administration & Objections | 01/28/22 | MR | 390 | continue review of position statements and related exchanges with J. Wine (Group 1) (2.2) | 2.2 | 0.44 | $171.60 |
| November 2021 | Claims Administration & Objections | 11/01/21 | AEP | 390 | Teleconference with J. Wine regarding deposition and future depositions associated with resolution of Group 1 claims (Group 1). | 0.4 | 0.08 | $31.20 |
| January 2022 | Claims Administration & Objections | 01/28/22 | MR | 390 | Attention to various issues on claims library and other related issues (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| January 2022 | Claims Administration & Objections | 01/28/22 | MR | 390 | Attention to various issues on position statements and form and substancefor response to same (Group 1) (.8) | 0.8 | 0.16 | $62.40 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Claims Administration & Objections | 11/01/21 | JRW | 260 | exchange correspondence with claimants' counsel regarding service of process on investor lender (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/01/21 | JRW | 260 | review motion for leave to retain expert and related correspondence with K. Duff and M. Rachlis (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/01/21 | JRW | 260 | exchange correspondence with K. Duff and A. Watychowicz regarding Group 1 distribution list (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/01/21 | JRW | 260 | confer with A. Porter regarding upcoming deposition (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| November 2021 | Claims Administration & Objections | 11/01/21 | JRW | 260 | correspondence with claimants' counsel regarding deposition (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/01/21 | MR | 390 | Attention to motion regarding expert issues and related communications (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| February 2022 | Claims Administration & Objections | 02/02/22 | KBD | 390 | exchange correspondence with J. Wine regarding proposed joint status report on discovery (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/02/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding communication with claimant regarding position statements (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/03/22 | KBD | 390 | study and revise notice of filing of position statements (Group 1) (.2) | 0.2 | 0.04 | $15.60 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding response to claimant relating to position statement (Group 1). | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/03/22 | KBD | 390 | exchange correspondence regarding communication with claimants regarding position statements (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/02/21 | AW | 140 | review transcripts for expert discovery references and related email to team (Group 1) (.3). | 0.3 | 0.06 | $8.40 |
| February 2022 | Claims Administration & Objections | 02/07/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding Group 1 position statement and related analysis and issues (Group 1) (.8) | 0.8 | 0.16 | $62.40 |
| November 2021 | Claims Administration & Objections | 11/02/21 | JRW | 260 | Additional correspondence with M. Rachlis regarding motion to retain expert (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| November 2021 | Claims Administration & Objections | 11/02/21 | JRW | 260 | correspondence with Magistrate Judge Kim, claimants' counsel and SEC regarding potential settlement of claims and related email exchange with K. Duff (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/02/21 | JRW | 260 | correspondence with claimants' counsel regarding privilege log and discovery of title insurance claim (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/02/21 | JRW | 260 | final preparation for deposition and related review of second amended privilege log (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| February 2022 | Claims Administration & Objections | 02/07/22 | KBD | 390 | Exchange correspondence with M. Rachlis and J. Wine regarding preparationfor hearing before Judge Lee (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 8030 Marquette, 8104 Kingston, 8403Aberdeen, 8529 Rhodes, 11318 Church, 2129 W 71st, 6749 Merrill, 7110 Cornell, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E87th, 6554 Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8517 Vernon) (.2) | 0.2 | 0.0060606 | $2.36 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/02/21 | JRW | 260 | exchange correspondence with (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/02/21 | JRW | 260 | attend deposition (Group 1) (2.9) | 2.9 | 0.58 | $150.80 |
| November 2021 | Claims Administration & Objections | 11/02/21 | MR | 390 | Attention to possible response to motion, and related review and follow up with K. Duff and J. Wine (.3) | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/02/21 | MR | 390 | attention to outreach from magistrate and related follow up (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/03/21 | AW | 140 | follow up with J. Wine regarding claimant's email (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/03/21 | JRW | 260 | confer with A. Watychowicz regarding deposition transcripts and exhibits (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/03/21 | JRW | 260 | email exchange with claimants' counsel and SEC regarding discovery (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/03/21 | JRW | 260 | Prepare for upcoming deposition and related exchanges with counsel and A. Watychowicz regarding deposition exhibits (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| November 2021 | Claims Administration & Objections | 11/03/21 | JRW | 260 | attend deposition (Group 1) (3.0) | 3.0 | 0.6 | $156.00 |
| November 2021 | Claims Administration & Objections | 11/03/21 | JRW | 260 | telephone conferences with claimants' counsel and K. Duff regarding depositions (Group 1) (.3) | 0.3 | 0.06 | $15.60 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/04/21 | AEP | 390 | Teleconference with team regarding legal and factual issues associated with litigation of priority dispute (Group 1). | 0.8 | 0.16 | $62.40 |
| February 2022 | Claims Administration & Objections | 02/07/22 | KBD | 390 | work with A. Watychowicz oncommunications with claimant regarding claim and position statement opportunity (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/08/22 | KBD | 390 | exchange correspondence with J. Wine regarding claimant claim and failure to provide supporting records (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/04/21 | AW | 140 | correspond with J. Wine regarding claimants' documents and pending response (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/04/21 | JRW | 260 | Conference call with A. Porter, K. Duff, M. Rachlis and A. Watychowicz regarding deposition testimony and potential further discovery (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| February 2022 | Claims Administration & Objections | 02/08/22 | KBD | 390 | review correspondence from J. Wine regarding notes relating to claims submission (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/04/21 | JRW | 260 | telephone conference with K. Duff regarding claims issues strategy and planning (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| November 2021 | Claims Administration & Objections | 11/04/21 | JRW | 260 | conference call with claimants' counsel and SEC regarding fact and expert discovery (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/04/21 | JRW | 260 | review deposition transcripts and exhibits (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/04/21 | MR | 390 | Conferences on various discovery issues (Group 1). | 0.8 | 0.16 | $62.40 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/05/21 | AW | 140 | Attention to correspondence between claimants and related email with J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/05/21 | AW | 140 | attention to shared files and confirm receipt (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/05/21 | AW | 140 | communicate with K. Duff and J. Wine regarding priority issues and related email to claimant (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/08/22 | KBD | 390 | appear before Judge Lee regarding claimsprocess and discovery (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 8030 Marquette, 8104 Kingston, 8403Aberdeen, 8529 Rhodes, 11318 Church, 2129 W 71st, 6749 Merrill, 7110 Cornell, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E87th, 6554 Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8517 Vernon) (.4) | 0.4 | 0.0121212 | $4.73 |
| November 2021 | Claims Administration & Objections | 11/05/21 | JRW | 260 | Exchange correspondence with claimants' counsel regarding supplemental document productions from claimants (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| November 2021 | Claims Administration & Objections | 11/07/21 | MR | 390 | Attention to various drafts of motion to modify schedule and related follow up (Group 1). | 0.9 | 0.18 | $70.20 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| February 2022 | Claims Administration & Objections | 02/09/22 | KBD | 390 | Study draft discovery responses and related correspondence (Group 1) (.6) | 0.6 | 0.12 | $46.80 |
| November 2021 | Claims Administration & Objections | 11/08/21 | AW | 140 | attention to numerous deposition transcripts and deposition exhibits received from both court reporter and counsel and related email to J. Wine (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| February 2022 | Claims Administration & Objections | 02/10/22 | KBD | 390 | Study and revise discovery responses and exchange various relatedcorrespondence (Group 1) (2.5) | 2.5 | 0.5 | $195.00 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/08/21 | JRW | 260 | exchange correspondence with A. Watychowicz regarding deposition exhibits (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/08/21 | JRW | 260 | Review correspondence and various revisions of draft Motion to Modify Group 1 Schedule (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| February 2022 | Claims Administration & Objections | 02/10/22 | KBD | 390 | study Group 1 investor charts and related correspondence from J. Wine and M. Rachlis (Group 1)(1.0). | 1.0 | 0.2 | $78.00 |
| February 2022 | Claims Administration & Objections | 02/10/22 | KBD | 390 | study correspondence from M. Rachlis and J. Wine regarding receiver submission (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/08/21 | MR | 390 | Attention to various issues on revisions on schedule, related communications with K, Duff, J. Wine and others, and related conferences with K. Duff (Group 1). | 1.2 | 0.24 | $93.60 |
| November 2021 | Claims Administration & Objections | 11/09/21 | JRW | 260 | Correspondence with claimants' counsel, SEC, and M. Rachlis and review meeting summary regarding motion to modify schedule (Group 1). | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/11/22 | KBD | 390 | attention to filing of claimant position statement received after original filing (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/11/22 | KBD | 390 | study records for production (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| November 2021 | Claims Administration & Objections | 11/09/21 | MR | 390 | Attention to issues on motion in preparation for call with various counsel and participate in call (Group 1) (.7) | 0.7 | 0.14 | $54.60 |
| February 2022 | Claims Administration & Objections | 02/11/22 | KBD | 390 | study revisions to and revise responses to interrogatories and exchange various related correspondence M. Rachlis and J. Wine (Group 1) (2.2). | 2.2 | 0.44 | $171.60 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/11/22 | KBD | 390 | Study claims analysis spreadsheet (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| November 2021 | Claims Administration & Objections | 11/09/21 | MR | 390 | follow up with K. Duff and J. Wine related to motion to modify schedule and communications with counsel (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/11/22 | KBD | 390 | study correspondence and records from J. Wine regarding rollover issue (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/10/21 | AW | 140 | Attention to documents from claimant and email exchange with J. Wine regarding saved discovery documents (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| November 2021 | Claims Administration & Objections | 11/10/21 | AW | 140 | update claimant's emailing information (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/11/22 | KBD | 390 | confer with M. Rachlis, J.Wine, and A. Porter regarding analysis of Group 1 claims and various related issues and development of related spreadsheet for submission (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| February 2022 | Claims Administration & Objections | 02/15/22 | KBD | 390 | Exchange correspondence with M. Rachlis and J. Wine regarding deposition request and prior court rulings (Group 1). | 0.4 | 0.08 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/10/21 | AW | 140 | attention to deposition transcript and signature page (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/10/21 | JRW | 260 | attention to claims related legal research (Group 1) (2.7). | 2.7 | 0.54 | $140.40 |
| February 2022 | Claims Administration & Objections | 02/17/22 | KBD | 390 | Study and revise Group 1 position statement analysis and study related correspondence from M. Rachlis (Group 1). | 1.1 | 0.22 | $85.80 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/20/22 | KBD | 390 | Exchange correspondence with J. Wine regarding review of claims and position statements analysis (Group 1). | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/10/21 | MR | 390 | Attention to issues on disclosure (Group 1). | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/11/21 | JRW | 260 | prepare summary of conference call and related telephone conference with K. Duff (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| November 2021 | Claims Administration & Objections | 11/11/21 | JRW | 260 | continued claims related legal research and begin drafting disclosure (Group 1) (2.8). | 2.8 | 0.56 | $145.60 |
| November 2021 | Claims Administration & Objections | 11/11/21 | JRW | 260 | Correspondence and various telephone conferences with claimants' counsel regarding motion to modify Group 1 schedule (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | further confer with M. Rachlis and J. Wine regarding claimant's position on need for deposition (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | Study and revise analysis of claims (Group 1) (1.8) | 1.8 | 0.36 | $140.40 |
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding claimant's request for deposition (Group 1)(.2) | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding analysis of claims (Group 1) (1.0) | 1.0 | 0.2 | $78.00 |
| November 2021 | Claims Administration & Objections | 11/11/21 | JRW | 260 | review redlines and further revise draft motion to modify schedule (Group 1) (.5) | 0.5 | 0.1 | $26.00 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | telephone conference with M. Rachlis regarding summary proceeding and evidentiary considerations relating to claimant (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/11/21 | JRW | 260 | study prior briefing, transcripts and court's order regarding disclosure of avoidance claims and prepare summary of same (Group 1) (.6) | 0.6 | 0.12 | $31.20 |
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | study deposition testimony regarding claimant and claim (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | KBD | 390 | study motion to compeldeposition (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/11/21 | MR | 390 | Attention to exchanges regarding scope of disclosures and issues regarding schedules (Group 1). | 0.4 | 0.08 | $31.20 |
| November 2021 | Claims Administration & Objections | 11/12/21 | JRW | 260 | continue drafting disclosure and prepare record cites for same (Group 1) (5.4). | 5.4 | 1.08 | $280.80 |
| February 2022 | Claims Administration & Objections | 02/22/22 | KBD | 390 | exchange correspondence with M. Rachlis regarding response to motion to compel (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/12/21 | JRW | 260 | Review revised draft motion for extension of Group 1 schedule and related correspondence to claimants' counsel (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/22/22 | KBD | 390 | Study, revise, and comment on claims and position statement analysis (Group 1) (1.3) | 1.3 | 0.26 | $101.40 |
| November 2021 | Claims Administration & Objections | 11/12/21 | JRW | 260 | continued legal research (Group 1) (1.2) | 1.2 | 0.24 | $62.40 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/22/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding analysis of claims (Group 1) (2.0) | 2.0 | 0.4 | $156.00 |
| November 2021 | Claims Administration & Objections | 11/12/21 | MR | 390 | Attention to motion to modify schedule (Group 1). | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | study, revise, and comment on changes to analysis of claims and various related issues and exchange related correspondence (Group 1) (1.5) | 1.5 | 0.3 | $117.00 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | confer with M. Rachlis, J. Wine, and A. Porter regarding various claims analysis issues and submission to the Court (Group 1) (.6) | 0.6 | 0.12 | $46.80 |
| November 2021 | Claims Administration & Objections | 11/13/21 | MR | 390 | Work on and review draft disclosure on claims and related comments (Group 1). | 2.5 | 0.5 | $195.00 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | Work on claims submission narrative and study revisions and study exhibits (Group 1) (3.5) | 3.5 | 0.7 | $273.00 |
| November 2021 | Claims Administration & Objections | 11/15/21 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and J. Wine regarding legal issues and relevant facts associated with preparation of disclosure (Group 1) (1.3). | 1.3 | 0.26 | $101.40 |
| November 2021 | Claims Administration & Objections | 11/15/21 | AEP | 390 | Read draft memorandum in connection with Group 1 adjudication (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | exchange correspondence with A. Porter regarding claimant lien issue (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | study and revise submission on claims (Group 1) (1.8). | 1.8 | 0.36 | $140.40 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/15/21 | AW | 140 | Call with J. Wine regarding motion for extension of discovery deadlines (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/15/21 | AW | 140 | email exchange with K. Duff regarding proposed response to voice message and related email with claimant (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding claims analysis, submission preparation, and review of claimants' discovery responses (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | Study and revise multiple drafts of submission on claims analysis and exchange various related correspondence with M. Rachlis, J. Wine, and A. Watychowicz (Group 1) (5.1) | 5.1 | 1.02 | $397.80 |
| November 2021 | Claims Administration & Objections | 11/15/21 | JRW | 260 | Review redlines, review deposition transcripts, and further revise disclosure (Group 1) (1.6) | 1.6 | 0.32 | $83.20 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | Study and revised narrative for submission on claims analysis, study accompanying exhibits, and exchange related correspondence with M. Rachlis and J. Wine (Group 1) (1.4) | 1.4 | 0.28 | $109.20 |
| November 2021 | Claims Administration & Objections | 11/15/21 | JRW | 260 | telephone conference with K. Duff, A. Porter, M. Rachlis regarding analysis of potential disclosure (Group 1) (1.2) | 1.2 | 0.24 | $62.40 |
| November 2021 | Claims Administration & Objections | 11/15/21 | JRW | 260 | factual research regarding claim and related correspondence to K. Duff (Group 1) (.8). | 0.8 | 0.16 | $41.60 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | revise draft response to motion to compel deposition and exchange related correspondence with M. Rachlis and K. Pritchard (Group 1) (4.5) | 4.5 | 0.9 | $351.00 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | Review various drafts of claims submission and exhibits and exchange various related correspondence with J. Wine, M. Rachlis, and A. Watychowicz (Group 1) (1.1) | 1.1 | 0.22 | $85.80 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | study and revise draft response to motion to compel and exchange various related correspondence with M. Rachlis and K. Pritchard (Group 1) (4.8) | 4.8 | 0.96 | $374.40 |
| November 2021 | Claims Administration & Objections | 11/15/21 | KMP | 140 | Review case files and compile documents relating to claimant, and forward to K. Duff (Group 1). | 1.5 | 0.3 | $42.00 |
| November 2021 | Claims Administration & Objections | 11/15/21 | MR | 390 | further review of materials regarding disclosures and upcoming hearing and order on motion to compel (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| November 2021 | Claims Administration & Objections | 11/15/21 | MR | 390 | Confer with K. Duff, A. Porter, and J. Wine regarding analysis of potential issues for disclosures (Group 1) (1.3) | 1.3 | 0.26 | $101.40 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding claimants and liens (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| November 2021 | Claims Administration & Objections | 11/16/21 | JRW | 260 | review deposition transcripts and extract key testimony (Group 1) (1.3) | 1.3 | 0.26 | $67.60 |
| November 2021 | Claims Administration & Objections | 11/16/21 | JRW | 260 | Review redline and further revise disclosure (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| November 2021 | Claims Administration & Objections | 11/16/21 | JRW | 260 | telephone conference with K. Duff and SEC (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| February 2022 | Claims Administration & Objections | 02/23/22 | KBD | 390 | study order denying motion to compel (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/16/21 | JRW | 260 | telephone conference with K. Duff and M. Rachlis regarding draft disclosure (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| November 2021 | Claims Administration & Objections | 11/16/21 | KMP | 140 | Review documents relating to claimant, and prepare related email memorandum to K. Duff (Group 1). | 1.3 | 0.26 | $36.40 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| November 2021 | Claims Administration & Objections | 11/16/21 | MR | 390 | attention to issues regarding disclosure and review materials associated with same for possible reference (Group 1) (.6). | 0.6 | 0.12 | $46.80 |
| February 2022 | Business Operations | 02/22/22 | JR | 140 | Communication with E. Duff regarding property insurance endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| November 2021 | Claims Administration & Objections | 11/17/21 | AEP | 390 | Read, edit, research and analyze discovery documents, and revise current draft of proposed disclosure statement (Group 1). | 2.5 | 0.5 | $195.00 |
| November 2021 | Claims Administration & Objections | 11/17/21 | JRW | 260 | confer with M. Rachlis and K. Duff regarding expert discovery (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/17/21 | JRW | 260 | continue working on draft disclosure statement and document citations for same (Group 1) (2.3) | 2.3 | 0.46 | $119.60 |
| November 2021 | Claims Administration & Objections | 11/17/21 | JRW | 260 | review email correspondence concerning claimant (Group 1) (.9) | 0.9 | 0.18 | $46.80 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Claims Administration & Objections | 11/17/21 | JRW | 260 | correspondence to A. Porter regarding deposition cites (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Business Operations | 02/22/22 | JR | 140 | further communication with advisor requesting policy information (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| February 2022 | Business Operations | 02/28/22 | JR | 140 | Exchange communication with E. Duff related to review of final property endorsements and refunds from insurance firm (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| February 2022 | Business Operations | 02/28/22 | JR | 140 | review emails from insurance firm related to premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.5). | 0.5 | 0.0121951 | $1.71 |
| November 2021 | Claims Administration & Objections | 11/17/21 | MR | 390 | Further attention to upcoming disclosure submission, hearing and expert related issues (Group 1) (1.3) | 1.3 | 0.26 | $101.40 |
| February 2022 | Claims Administration & Objections | 02/01/22 | AW | 140 | review claim and related email to J. Wine (Group 1) (.4) | 0.4 | 0.08 | $11.20 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/01/22 | AW | 140 | Continue review and redactions to position statements (Group 1) (1.3) | 1.3 | 0.26 | $36.40 |
| November 2021 | Claims Administration & Objections | 11/18/21 | JRW | 260 | confer with K. Duff and A. Watychowicz regarding Position Statement template (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/18/21 | JRW | 260 | attend motions hearing before Judge Lee (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| November 2021 | Claims Administration & Objections | 11/18/21 | JRW | 260 | Continued drafting and revision of disclosure and related identification of exhibits and communications with A. Porter and K. Duff (Group 1) (2.7) | 2.7 | 0.54 | $140.40 |
| February 2022 | Claims Administration & Objections | 02/01/22 | JRW | 260 | Continued review and analysis of claimants' position statements (Group 1)(4.4) | 4.4 | 0.88 | $228.80 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| November 2021 | Claims Administration & Objections | 11/18/21 | JRW | 260 | review and comment on proposed order and related correspondence with claimants' counsel and SEC (Group 1) (.4). | 0.4 | 0.08 | $20.80 |
| February 2022 | Claims Administration & Objections | 02/01/22 | JRW | 260 | work with J. Rak on continued analysis of claims and EquityBuild records (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/02/22 | AW | 140 | Prepare draft notice of filing of position statements, email exchanges regarding proposed revisions, and label statements pursuant to draft notice (Group 1) (3.2) | 3.2 | 0.64 | $89.60 |
| November 2021 | Claims Administration & Objections | 11/18/21 | JRW | 260 | telephone conference with K. Duff and M. Rachlis regarding hearing (Group 1) (.5) | 0.5 | 0.1 | $26.00 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/02/22 | AW | 140 | follow up email exchange regarding review of claim (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/02/22 | AW | 140 | attention to email from claimant regarding position statement and representation, exchange with counsel, and related email to claimant (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/02/22 | JR | 140 | Extensive review and update of claims against properties in anticipation for filing position statement (7750 S Muskegon, 7201 Constance) (6.9) | 6.9 | 3.45 | $483.00 |
| February 2022 | Claims Administration & Objections | 02/02/22 | JRW | 260 | continued review of position statements and related database searches (Group 1) (4.2) | 4.2 | 0.84 | $218.40 |
| February 2022 | Claims Administration & Objections | 02/02/22 | JRW | 260 | review and revise draft notice of filing position statements and related correspondence with A. Watychowicz (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/18/21 | MR | 390 | conferences with K. Duff and J. Wine regarding areas for follow up from hearing (Group 1) (.6). | 0.6 | 0.12 | $46.80 |
| February 2022 | Claims Administration & Objections | 02/02/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| February 2022 | Claims Administration & Objections | 02/02/22 | JRW | 260 | review draft joint status report and related correspondence with K. Duff, M. Rachlis and claimants' counsel (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/02/22 | MR | 390 | attention to Group 1 status report and related follow up (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/03/22 | AW | 140 | continue work on finalization of notice of filing of position statements, related email exchanges with counsel, file with court and serve as per service list (Group 1) (2.9). | 2.9 | 0.58 | $81.20 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/03/22 | JR | 140 | Review email from A. Watychowicz requesting a review of notice of filing and exhibits related to the position statement exhibits and respond accordingly (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/03/22 | JR | 140 | review the notice of filing and the exhibits related to position statements submitted by claimants, correspond with A. Watychowicz regarding same (Group 1) (.8) | 0.8 | 0.16 | $22.40 |
| February 2022 | Claims Administration & Objections | 02/03/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding production documents (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/03/22 | JRW | 260 | correspondence with J. Rak regarding claim analysis (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/03/22 | JRW | 260 | continued review and analysis of position statements (Group 1) (.9) | 0.9 | 0.18 | $46.80 |
| February 2022 | Claims Administration & Objections | 02/03/22 | JRW | 260 | reviewnotice of filing position statements and exhibits thereto and related correspondence and telephone conference with A. Watychowicz regarding format of exhibits (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/03/22 | KMP | 140 | Review notice of filing for Group 1 position statements, and related communication with A. Watychowicz (Group 1). | 0.2 | 0.04 | $5.60 |
| November 2021 | Claims Administration & Objections | 11/19/21 | AW | 140 | Correspond with J. Wine regarding hearing and revised schedule (Group 1). | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/03/22 | MR | 390 | Attention to submissions of position statements and follow up regarding same (Group 1). | 0.3 | 0.06 | $23.40 |
| November 2021 | Claims Administration & Objections | 11/19/21 | JRW | 260 | telephone conferences and correspondence with claimants' counsel regarding modification of schedule (Group 1) (.3) | 0.3 | 0.06 | $15.60 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/04/22 | AW | 140 | call with J. Wine regarding contention discovery (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/19/21 | JRW | 260 | Correspondence and telephone conferences with claimants' counsel and SEC, related analysis of draft order to K. Duff and M. Rachlis (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| February 2022 | Claims Administration & Objections | 02/04/22 | AW | 140 | communicate with K. Duff and J. Wine regarding late position statement and procedure (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/19/21 | JRW | 260 | revise proposed order and correspondence to Judge Lee's clerk regarding same (Group 1) (.2). | 0.2 | 0.04 | $10.40 |
| February 2022 | Claims Administration & Objections | 02/04/22 | AW | 140 | attention to email regarding filed position statements and related email response (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2021 | Claims Administration & Objections | 11/19/21 | MR | 390 | Further review of proposed order and related follow up (Group 1). | 0.2 | 0.04 | $15.60 |
| November 2021 | Claims Administration & Objections | 11/22/21 | AW | 140 | Work on master claims list and email list (Group 1) (1.2) | 1.2 | 0.24 | $33.60 |
| November 2021 | Claims Administration & Objections | 11/22/21 | AW | 140 | email exchanges with J. Wine regarding proposed email to claimants (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/04/22 | JRW | 260 | attention to review and analysis of position statements (Group 1) (1.4) | 1.4 | 0.28 | $72.80 |
| February 2022 | Claims Administration & Objections | 02/04/22 | JRW | 260 | Confer with A. Watychowicz regarding submitted position statements (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/04/22 | JRW | 260 | confer with J. Rak regarding claims review (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/04/22 | JRW | 260 | confer with A. Watychowicz regarding discovery responses (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| November 2021 | Claims Administration & Objections | 11/22/21 | JRW | 260 | correspond with claimants' counsel regarding magistrate judge's order and expert deposition scheduling (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| February 2022 | Claims Administration & Objections | 02/04/22 | MR | 390 | Attention to contention discovery and issues on position statements (Group 1). | 2.0 | 0.4 | $156.00 |
| February 2022 | Claims Administration & Objections | 02/07/22 | AW | 140 | finalize emails to claimants in response to inquiries (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| November 2021 | Claims Administration & Objections | 11/22/21 | JRW | 260 | legal research regarding claims related issues and prepare research notes regarding same (Group 1) (1.5). | 1.5 | 0.3 | $78.00 |
| November 2021 | Claims Administration & Objections | 11/22/21 | JRW | 260 | confer with A. Watychowicz regarding email to claimants regarding modification of schedule (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/07/22 | AW | 140 | Review claim and draft response to follow up regarding position statement option (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| November 2021 | Claims Administration & Objections | 11/23/21 | AW | 140 | draft position statement and related email to J. Wine (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| November 2021 | Claims Administration & Objections | 11/23/21 | AW | 140 | Attention to approval from J. Wine and email claimants order modifying schedule (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/07/22 | JRW | 260 | continue working on position statement and related legal research and database searches (Group 1) (2.3). | 2.3 | 0.46 | $119.60 |
| November 2021 | Claims Administration & Objections | 11/23/21 | JRW | 260 | Confer with A. Porter and K. Duff regarding expert deposition and scheduling, and related correspondence with claimants' counsel (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/07/22 | JRW | 260 | conference call with M. Rachlis and K. Duff regarding position statement and analysis of claims (Group 1) (.7) | 0.7 | 0.14 | $36.40 |
| February 2022 | Claims Administration & Objections | 02/07/22 | MR | 390 | Review materials for position statement issues (Group 1) (.7) | 0.7 | 0.14 | $54.60 |
| February 2022 | Claims Administration & Objections | 02/07/22 | MR | 390 | confer with K.Duff and J. Wine regarding Group 1 position statement and related analysisand issues (Group 1) (.8) | 0.8 | 0.16 | $62.40 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| February 2022 | Claims Administration & Objections | 02/08/22 | AEP | 390 | Finalize preparation of draft answers to contention interrogatories (Group1) (1.8) | 1.8 | 0.36 | $140.40 |
| February 2022 | Claims Administration & Objections | 02/08/22 | AEP | 390 | Read contention interrogatories, research files, read and analyze documents containing responsive information, and begin preparing draft answers (Group 1). | 4.1 | 0.82 | $319.80 |
| February 2022 | Claims Administration & Objections | 02/08/22 | AEP | 390 | read revisions prepared by M. Rachlis and prepare responses thereto (Group 1) (.2). | 0.2 | 0.04 | $15.60 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/08/22 | AW | 140 | attention to discovery responses and related email to J. Wine (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JR | 140 | Communication with J. Wine regarding claims and additional supportingdocuments requested to be consolidated to the filing of the position statements (Group 1). | 0.4 | 0.08 | $11.20 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JRW | 260 | exchange correspondence with A. Porter and K. Duff regarding contention interrogatories (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JRW | 260 | Continued analysis of claims for position statement (Group 1) (7.6) | 7.6 | 1.52 | $395.20 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JRW | 260 | attention to drafting and revising response to contention interrogatories (Group 1) (1.8) | 1.8 | 0.36 | $93.60 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JRW | 260 | telephone conference with J. Rak regarding claims analysis (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JRW | 260 | appearance at court status hearing (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8529 Rhodes, 11318 Church, 2129 W 71st, 6749 Merrill, 7110 Cornell, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E 87th, 6554 Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8517 Vernon) (.4) | 0.4 | 0.0121212 | $3.15 |
| November 2021 | Claims Administration & Objections | 11/29/21 | JRW | 260 | correspondence with claimants' counsel and SEC regarding expert deposition (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/08/22 | JRW | 260 | continued analysis of claims for position statement (Group 1) (6.5) | 6.5 | 1.3 | $338.00 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/08/22 | MR | 390 | attention to upcoming hearing and review statements of claimants to prepare for upcoming hearing and receiver submission (Group 1) (2.3) | 2.3 | 0.46 | $179.40 |
| February 2022 | Claims Administration & Objections | 02/08/22 | MR | 390 | attention to interrogatory related issues (Group 1) (.4). | 0.4 | 0.08 | $31.20 |
| February 2022 | Claims Administration & Objections | 02/08/22 | MR | 390 | attend status conference (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/08/22 | MR | 390 | Review submission of discovery responses (Group 1) (2.5) | 2.5 | 0.5 | $195.00 |
| February 2022 | Claims Administration & Objections | 02/08/22 | MR | 390 | review and work on position statement and research regarding same (Group 1) (3.5). | 3.5 | 0.7 | $273.00 |
| February 2022 | Claims Administration & Objections | 02/10/22 | AEP | 390 | Read, edit, and revise latest draft of answer to contention interrogatories (Group 1). | 0.3 | 0.06 | $23.40 |
| February 2022 | Claims Administration & Objections | 02/10/22 | AW | 140 | Review claimant's claim form, discovery responses, and position statement to determine claim amounts supported by documents and related communications with J. Wine (Group 1). | 1.4 | 0.28 | $39.20 |
| February 2022 | Claims Administration & Objections | 02/10/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding position statement (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| February 2022 | Claims Administration & Objections | 02/10/22 | JRW | 260 | review redlines, further revision and correspondence regarding response to contention interrogatories (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| February 2022 | Claims Administration & Objections | 02/10/22 | JRW | 260 | continued claims analysis and creation of spreadsheets for position statement (Group 1) (7.8). | 7.8 | 1.56 | $405.60 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/10/22 | JRW | 260 | Confer with A. Watychowicz regarding claims analysis (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/10/22 | MR | 390 | work on contention interrogatory answers (Group 1) (2.0). | 2.0 | 0.4 | $156.00 |
| February 2022 | Claims Administration & Objections | 02/10/22 | MR | 390 | Further work on position statements (Group 1) (6.0) | 6.0 | 1.2 | $468.00 |
| February 2022 | Claims Administration & Objections | 02/11/22 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and J. Wine regarding finalization of answers to contention interrogatories (Group 1) (1.4) | 1.4 | 0.28 | $109.20 |
| November 2021 | Claims Administration & Objections | 11/30/21 | JRW | 260 | review and sign-off on joint status report (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/11/22 | AW | 140 | Prepare draft notice and communicate with K. Duff regarding notice of filing of late position statement (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| February 2022 | Claims Administration & Objections | 02/11/22 | AW | 140 | attention to potential document production, communicate with J. Wine regarding possible redactions, Bates label production, and related email to counsel (Group 1) (.9). | 0.9 | 0.18 | $25.20 |
| February 2022 | Claims Administration & Objections | 02/11/22 | JRW | 260 | revise claims spreadsheets, compile backup documentation, and related analysis of rollovers (Group 1) (3.1) | 3.1 | 0.62 | $161.20 |
| February 2022 | Claims Administration & Objections | 02/11/22 | JRW | 260 | Conference with K. Duff, M. Rachlis and A. Porter regarding Group 1 claims analysis and position statement (Group 1) (1.7) | 1.7 | 0.34 | $88.40 |
| February 2022 | Claims Administration & Objections | 02/11/22 | JRW | 260 | confer with A. Watychowicz regarding document production (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/11/22 | JRW | 260 | revise, finalize and serve answers to contention interrogatories and document production and related correspondence (Group 1) (1.4) | 1.4 | 0.28 | $72.80 |
| February 2022 | Claims Administration & Objections | 02/11/22 | JRW | 260 | confer with A. Watychowicz regarding notice of filing claimant position statement (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/11/22 | MR | 390 | conference with K. Duff, J. Wine, and A. Porter regarding analysis of Group 1 claims and various related issues and development of related spreadsheet for submission (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| February 2022 | Claims Administration & Objections | 02/11/22 | MR | 390 | further work and review of position statements (Group 1) (1.0) | 1.0 | 0.2 | $78.00 |
| February 2022 | Claims Administration & Objections | 02/11/22 | MR | 390 | Work on contention interrogatory drafts and review and revise comments (Group 1) (1.3) | 1.3 | 0.26 | $101.40 |
| February 2022 | Claims Administration & Objections | 02/14/22 | MR | 390 | Work on review of claims and on Receiver's submission (Group 1). | 4.5 | 0.9 | $351.00 |
| February 2022 | Claims Administration & Objections | 02/15/22 | AW | 140 | Attention to emails from claimants regarding defendants and forward to K. Duff and J. Wine (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/15/22 | AW | 140 | attention to email from claimant regarding deposition and related email exchange with K. Duff and M. Rachlis (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/15/22 | AW | 140 | email K. Duff and M. Rachlis regarding notice of filing of late position statement (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/15/22 | AW | 140 | communicate with J. Wine regarding email that was removed from Group 1 service email (Group 1) (.1). | 0.1 | 0.02 | $2.80 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/15/22 | AW | 140 | research regarding deposition of Receiver and related exchange with M. Rachlis (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| February 2022 | Claims Administration & Objections | 02/15/22 | MR | 390 | Continue work on review of claims for Receiver submission (Group 1) (4.0) | 4.0 | 0.8 | $312.00 |
| February 2022 | Claims Administration & Objections | 02/15/22 | MR | 390 | attention to deposition request associated with discovery (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| February 2022 | Claims Administration & Objections | 02/16/22 | AW | 140 | update emailing list (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/16/22 | AW | 140 | Attention to emails in Group 1 emails and related communication with K. Duff (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| February 2022 | Claims Administration & Objections | 02/16/22 | MR | 390 | Follow up on discovery related request (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| February 2022 | Claims Administration & Objections | 02/16/22 | MR | 390 | further review of claims(Group 1) (3.5). | 3.5 | 0.7 | $273.00 |
| February 2022 | Claims Administration & Objections | 02/17/22 | JR | 140 | Review email from J. Wine and work to consolidate additional supporting documents for Group 1 claimants (Group 1). | 1.0 | 0.2 | $28.00 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/17/22 | MR | 390 | Further review and follow up regarding claims review (Group 1). | 2.6 | 0.52 | $202.80 |
| February 2022 | Claims Administration & Objections | 02/18/22 | KMP | 140 | Factual research relating to discovery issue and related communications with M. Rachlis (Group 1). | 1.7 | 0.34 | $47.60 |
| February 2022 | Claims Administration & Objections | 02/20/22 | JRW | 260 | Revise Group 1 summary table and related correspondence to M. Rachlis and K. Duff (Group 1). | 0.5 | 0.1 | $26.00 |
| February 2022 | Claims Administration & Objections | 02/20/22 | MR | 390 | Further work and research on receiver submission (Group 1) (2.9) | 2.9 | 0.58 | $226.20 |
| February 2022 | Claims Administration & Objections | 02/20/22 | MR | 390 | follow up email to counsel for claimant (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/20/22 | MR | 390 | attention to issues on discovery and prepare for upcoming meeting (Group 1) (1.2) | 1.2 | 0.24 | $93.60 |
| February 2022 | Claims Administration & Objections | 02/20/22 | MR | 390 | exchanges with J. Wine regarding receiver submission (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | AW | 140 | attention to motion to compel deposition and communicate with counsel regarding presentation requirement (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | AW | 140 | Correspond with J. Wine regarding review of discovery (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | continue working with K. Duff and M. Rachlis regarding Receiver's analysis and recommendations regarding claims (Group 1) (1.8). | 1.8 | 0.36 | $93.60 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | Review notes from meetings with claimants' counsel regarding negotiationregarding claims process in preparation for meet and confer regarding deposition of Receiver and related correspondence with M. Rachlis (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding Receiver's position statement and related claims analysis (Group 1) (1.0) | 1.0 | 0.2 | $52.00 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | continued analysis of claims and potential set-offs (Group 1) (.9) | 0.9 | 0.18 | $46.80 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | review deposition transcripts in connection with position statement (Group 1) (.7) | 0.7 | 0.14 | $36.40 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | conference with K. Duff and M. Rachlis in preparation for meet and confer (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | review motion to compel Receiver's deposition and related conference with K. Duff and M. Rachlis regarding response to same (Group 1) (.8) | 0.8 | 0.16 | $41.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | legal research regarding motion to compel (Group 1) (1.8) | 1.8 | 0.36 | $93.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | JRW | 260 | meet and confer with claimants' counsel and M. Rachlis regarding request for Receiver's deposition (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/21/22 | MR | 390 | Prepared for and participated in meet and confer on discovery issues (Group1) (.8) | 0.8 | 0.16 | $62.40 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/21/22 | MR | 390 | follow up conference with K. Duff regarding request for deposition (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| February 2022 | Claims Administration & Objections | 02/21/22 | MR | 390 | review motion to compel and begin response regarding same (Group 1) (4.5) | 4.5 | 0.9 | $351.00 |
| February 2022 | Claims Administration & Objections | 02/21/22 | MR | 390 | conferences with J. Wine and K. Duff regarding discovery issues(Group 1) (.8) | 0.8 | 0.16 | $62.40 |
| February 2022 | Claims Administration & Objections | 02/21/22 | MR | 390 | confer with K. Duff and J. Wine regarding analysis of claims (Group 1) (1.0). | 1.0 | 0.2 | $78.00 |
| February 2022 | Claims Administration & Objections | 02/22/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims to supplement missing information (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| February 2022 | Claims Administration & Objections | 02/22/22 | AW | 140 | work on claims analysis (Group 1) (3.4). | 3.4 | 0.68 | $95.20 |
| February 2022 | Claims Administration & Objections | 02/22/22 | AW | 140 | Research pleadings and transcripts for references regarding discovery issueand related email exchange with M. Rachlis (Group 1) (.7) | 0.7 | 0.14 | $19.60 |
| February 2022 | Claims Administration & Objections | 02/22/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz regarding further review of proof of claims relating to Group 1 properties (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| February 2022 | Claims Administration & Objections | 02/22/22 | JR | 140 | further researchregarding claimants in Group 1 (Group 1) (2.9). | 2.9 | 0.58 | $81.20 |
| February 2022 | Claims Administration & Objections | 02/22/22 | JRW | 260 | continued review of proofs of claims, position statements, discovery responses and EquityBuild documents, analysis of claims, and updating claims analysis spreadsheet (Group 1) (5.0) | 5.0 | 1 | $260.00 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/22/22 | JRW | 260 | Conference with J. Rak and A. Watychowicz regarding additional claims analysis required and related follow-up email (Group 1) (.7) | 0.7 | 0.14 | $36.40 |
| February 2022 | Claims Administration & Objections | 02/22/22 | JRW | 260 | attention to drafting and revising Receiver's submission regarding Group 1 claims and related legal research (Group 1) (3.8) | 3.8 | 0.76 | $197.60 |
| February 2022 | Claims Administration & Objections | 02/22/22 | JRW | 260 | extended conference with K. Duff and M. Rachlis regarding Receiver recommendations on Group 1 claims (Group 1) (2.0). | 2.0 | 0.4 | $104.00 |
| February 2022 | Claims Administration & Objections | 02/22/22 | MR | 390 | work on response to motion to compel regarding discovery (Group 1) (3.5). | 3.5 | 0.7 | $273.00 |
| February 2022 | Claims Administration & Objections | 02/22/22 | MR | 390 | Further work on review of claims (Group 1) (2.5) | 2.5 | 0.5 | $195.00 |
| February 2022 | Claims Administration & Objections | 02/22/22 | MR | 390 | participate in meetingregarding claims issues with K. Duff and J. Wine (Group 1) (2.0) | 2.0 | 0.4 | $156.00 |
| February 2022 | Claims Administration & Objections | 02/23/22 | AW | 140 | finalize notice of filing of claimant's position statement, file with the Court, and serve on claimants (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/23/22 | AW | 140 | Attention to Group 1 service email, correspond with K. Duff regarding appropriate action, and related email to claimants (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/23/22 | AW | 140 | work on preparation of exhibits to receiver's claims submission (Group 1) (.9). | 0.9 | 0.18 | $25.20 |
| February 2022 | Claims Administration & Objections | 02/23/22 | AW | 140 | continue work on claims analysis and related communications with J. Wine (Group 1) (2.3) | 2.3 | 0.46 | $64.40 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/23/22 | JRW | 260 | Analysis of claims and related conference with A. Watychowicz (Group 1) (1.8) | 1.8 | 0.36 | $93.60 |
| February 2022 | Claims Administration & Objections | 02/23/22 | JRW | 260 | continued review of proofs of claims, position statements, discovery responses and EquityBuild documents, analysis of claims, and updating claims analysis spreadsheet (Group 1) (9.2). | 9.2 | 1.84 | $478.40 |
| February 2022 | Claims Administration & Objections | 02/23/22 | JRW | 260 | attention to claimant inquiries and confer with A. Watychowicz and K. Duff regarding Group 1 distribution list (.2) | 0.2 | 0.04 | $10.40 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| February 2022 | Claims Administration & Objections | 02/23/22 | JRW | 260 | work with A. Watychowicz to prepare exhibits for Group 1 position statement and related correspondence with K. Duff and M. Rachlis (Group 1) (2.5) | 2.5 | 0.5 | $130.00 |
| February 2022 | Claims Administration & Objections | 02/23/22 | MR | 390 | conference with J. Wine, A. Porter and K Duff regarding claims issues (Group 1) (.6) | 0.6 | 0.12 | $46.80 |
| February 2022 | Claims Administration & Objections | 02/23/22 | MR | 390 | Further work on claims and narrative and numerous related exchanges (Group 1) (5.3) | 5.3 | 1.06 | $413.40 |
| February 2022 | Claims Administration & Objections | 02/23/22 | MR | 390 | additional work and research on response to motion to compel (Group 1) (1.0). | 1.0 | 0.2 | $78.00 |
| February 2022 | Claims Administration & Objections | 02/24/22 | AEP | 390 | Teleconference with J. Wine regarding claims issue related to property liens(7201 Constance, 7625 East End, 3074 Cheltenham). | 0.4 | 0.1333333 | $52.00 |
| February 2022 | Claims Administration & Objections | 02/24/22 | AW | 140 | continue work on analysis of claims, review of outstanding discovery, and preparation of exhibits to receiver's submission and communications with J. Wine (Group 1) (7.2) | 7.2 | 1.44 | $201.60 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/24/22 | AW | 140 | finalize and file motion for extension (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/24/22 | AW | 140 | communicate with K. Pritchard regarding research relating to opposition to motion to compel (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | exchange correspondence and confer with A. Watychowicz regarding claims documentation and exhibits to Receiver's submission and related revision of exhibits (Group 1) (.9) | 0.9 | 0.18 | $46.80 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | telephone conference with claimants' counsel regarding motion for deposition and payments to claimant (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | Conference call with A. Porter regarding claim priority issues (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| May 2022 | Claims Administration & Objections | 05/09/22 | KBD | 390 | Exchange correspondence with A. Porter regarding entities owning properties in relation to potential claims and distribution issues (3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.1) | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | reviewclaimants' discovery responses and related conferences with A. Watychowicz (Group 1) (5.1) | 5.1 | 1.02 | $265.20 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | continued review of proofs of claims, position statements, discovery responses and EquityBuild documents, analysis of claims, and updating claims analysis spreadsheet (Group 1) (2.1) | 2.1 | 0.42 | $109.20 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | correspond with M. Rachlis regarding content of exhibits to Receiver's submission (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | further revisions of Receiver's submission (Group 1) (1.4) | 1.4 | 0.28 | $72.80 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/24/22 | JRW | 260 | review and revise motion for extension and confer with A. Watychowicz regarding filing of same (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| February 2022 | Claims Administration & Objections | 02/24/22 | KMP | 140 | Review various claimants' filings, compile and highlight relevant references, and forward to K. Duff (Group 1) (3.1) | 3.1 | 0.62 | $86.80 |
| February 2022 | Claims Administration & Objections | 02/24/22 | KMP | 140 | study and revise draft submission on Group 1 claims and related communications with A. Watychowicz (Group 1) (1.1). | 1.1 | 0.22 | $30.80 |
| February 2022 | Claims Administration & Objections | 02/24/22 | MR | 390 | Work on various elements of submission and various related communications (Group 1) (7.5) | 7.5 | 1.5 | $585.00 |
| February 2022 | Claims Administration & Objections | 02/24/22 | MR | 390 | further research and work on response to motion to compel regarding discovery (Group 1) (1.5). | 1.5 | 0.3 | $117.00 |
| February 2022 | Claims Administration & Objections | 02/25/22 | AW | 140 | attention to response to motion for extension and motion in opposition to motion to compel and related email exchanges with counsel (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| February 2022 | Claims Administration & Objections | 02/25/22 | AW | 140 | Complete review of outstanding discovery responses, review receiver's submission and communicate with counsel regarding proposed revisions, continue review and finalize exhibits to receiver's submission (Group 1) (3.4) | 3.4 | 0.68 | $95.20 |
| February 2022 | Claims Administration & Objections | 02/25/22 | JRW | 260 | Continue working with A. Watychowicz on reviewing claimants' discovery responses (Group 1) (1.9) | 1.9 | 0.38 | $98.80 |
| February 2022 | Claims Administration & Objections | 02/25/22 | JRW | 260 | legal research and revisions to Receiver's Group 1 submission on claims (Group 1) (3.2) | 3.2 | 0.64 | $166.40 |
| February 2022 | Claims Administration & Objections | 02/25/22 | JRW | 260 | confer with A. Watychowicz regarding mechanics lien claims and related review of motions to confirm sales (Group 1) (.3) | 0.3 | 0.06 | $15.60 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/25/22 | JRW | 260 | continued refinement of exhibits to Receiver's submission (Group 1) (2.8) | 2.8 | 0.56 | $145.60 |
| December 2021 | Claims Administration & Objections | 12/09/21 | KBD | 390 | exchange correspondence with J. Wine regarding documents for use with Group 1 (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/25/22 | JRW | 260 | reviewand revise response to motion to depose receiver (Group 1) (.4). | 0.4 | 0.08 | $20.80 |
| December 2021 | Claims Administration & Objections | 12/09/21 | KBD | 390 | Study expert report (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| February 2022 | Claims Administration & Objections | 02/25/22 | KMP | 140 | Revise, finalize, and file response to motion to compel and related communications with K. Duff, M. Rachlis, and A. Watychowicz (Group 1). | 2.6 | 0.52 | $72.80 |
| February 2022 | Claims Administration & Objections | 02/25/22 | MR | 390 | Further work on edits to motion to compel and related follow up (Group 1)(2.0) | 2.0 | 0.4 | $156.00 |
| December 2021 | Claims Administration & Objections | 12/10/21 | KBD | 390 | Study correspondence from J. Wine regarding expert report (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| February 2022 | Claims Administration & Objections | 02/25/22 | MR | 390 | review various items and related communications regarding claimssubmission (Group 1) (2.5). | 2.5 | 0.5 | $195.00 |
| February 2022 | Claims Administration & Objections | 02/27/22 | MR | 390 | Review and revise claims submission and related follow up (Group 1). | 2.2 | 0.44 | $171.60 |
| February 2022 | Claims Administration & Objections | 02/28/22 | AW | 140 | email exchanges with K. Duff, M. Rachlis and J. Wine regarding further revisions to Receiver'ssubmission on Group 1 claims (Group 1) (.4) | 0.4 | 0.08 | $11.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/28/22 | AW | 140 | communicate with J. Wine regarding exhibits and revisions (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| February 2022 | Claims Administration & Objections | 02/28/22 | AW | 140 | service of Receiver's opposition to motion to compel to claimants (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| February 2022 | Claims Administration & Objections | 02/28/22 | AW | 140 | Review pleadings and communicate with K. Duff regarding independent contractor claim and lien motion (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| February 2022 | Claims Administration & Objections | 02/28/22 | AW | 140 | finalize Receiver's submission, file with Court, and serve as per service list (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| February 2022 | Claims Administration & Objections | 02/28/22 | JRW | 260 | additional review of claimant submission (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| February 2022 | Claims Administration & Objections | 02/28/22 | JRW | 260 | revise and finalize position statement (Group 1) (1.2) | 1.2 | 0.24 | $62.40 |
| February 2022 | Claims Administration & Objections | 02/28/22 | JRW | 260 | Review redlines of Receiver's position statement, respond to comments and related communications with M. Rachlis and K. Duff (Group 1) (1.6) | 1.6 | 0.32 | $83.20 |
| December 2021 | Claims Administration & Objections | 12/13/21 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding response to claimant (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/28/22 | JRW | 260 | telephone conference with M. Rachlis regarding transfers of security interest to certain Group 1 claimants (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| February 2022 | Claims Administration & Objections | 02/28/22 | JRW | 260 | review legal research and related correspondence with K. Duff (Group 1) (.2) | 0.2 | 0.04 | $10.40 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Claims Administration & Objections | 02/28/22 | JRW | 260 | revise exhibit to position statement (Group 1) (.4). | 0.4 | 0.08 | $20.80 |
| May 2022 | Asset Disposition | 05/05/22 | KMP | 140 | Review banking records to verify receipt of post-sale reconciliation funds and related communications with E. Duff and J. Rak (11117 Longwood, 1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7021 Constance, 7450 Luella, 7508 Essex). | 0.4 | 0.0363636 | $5.09 |
| February 2022 | Claims Administration & Objections | 02/28/22 | KMP | 140 | Review court's ruling on motion to compel Receiver's deposition (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| December 2021 | Claims Administration & Objections | 12/20/21 | KBD | 390 | Confer with A. Porter and M. Rachlis regarding expert deposition (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| December 2021 | Claims Administration & Objections | 12/20/21 | KBD | 390 | confer with A. Porter, J. Wine, and M. Rachlis regarding expert deposition and claims issues (Group 1) (.4). | 0.4 | 0.08 | $31.20 |
| December 2021 | Claims Administration & Objections | 12/20/21 | KBD | 390 | telephone conference with J. Wine regarding expert deposition (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| February 2022 | Claims Administration & Objections | 02/28/22 | MR | 390 | conferences with J. Wine regarding claims submission (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| February 2022 | Claims Administration & Objections | 02/28/22 | MR | 390 | Further work and review of claims submission (Group 1) (2.9) | 2.9 | 0.58 | $226.20 |
| February 2022 | Claims Administration & Objections | 02/28/22 | MR | 390 | attention to court ruling on motion to compel (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| December 2021 | Claims Administration & Objections | 12/23/21 | KBD | 390 | exchange correspondence regarding position statement template (Group 1) (.2). | 0.2 | 0.04 | $15.60 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/01/22 | KBD | 390 | Attention to and revision of communication with claimants regarding position statement opportunity (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/03/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding analysis of claim (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/03/22 | KBD | 390 | study claimants' opposition to motion to compel (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| May 2022 | Business Operations | 05/04/22 | JR | 140 | review master property reporting spreadsheet for all of 2021 and further communication with E. Duff and K. Pritchard regarding post-closing reconciliation, review bank statements for same and request confirmation of post-consolidation funds as they relate to property reporting from K. Pritchard (1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7201 Constance, 7450 Luella, 7508 Essex) (.9). | 0.9 | 0.09 | $12.60 |
| March 2022 | Claims Administration & Objections | 03/07/22 | KBD | 390 | Work on communication to claimants regarding responsive statements andschedule (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/07/22 | KBD | 390 | attention to communication with claimant regarding Group 1 timing and potential disbursement (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| March 2022 | Claims Administration & Objections | 03/10/22 | KBD | 390 | exchange correspondence with A. Porter, M. Rachlis, and J. Wine regarding additional information relating to submission (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/10/22 | KBD | 390 | Telephone conference with SEC (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/14/22 | KBD | 390 | Study claimants' and SEC responsive statements and exchange related correspondence with J. Wine (Group 1). | 2.5 | 0.5 | $195.00 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/15/22 | KBD | 390 | Study correspondence from M. Rachlis and J. Wine regarding claimant response brief (Group 1). | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | study and revise draft reply to claimant submission onavoidance and study various related filings and correspondence (Group 1) (2.0). | 2.0 | 0.4 | $156.00 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| March 2022 | Claims Administration & Objections | 03/22/22 | KBD | 390 | Study draft claims status report and exchange related correspondence with M. Rachlis and J. Wine (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| March 2022 | Claims Administration & Objections | 03/22/22 | KBD | 390 | study revised draft reply to claimant submission on avoidance (Group 1) (.4). | 0.4 | 0.08 | $31.20 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | Study and revise avoidance claim reply brief (Group 1) (1.8) | 1.8 | 0.36 | $140.40 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | Study various revisions to and correspondence relating to joint status report and potential evidentiary hearing (Group 1). | 1.9 | 0.38 | $148.20 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding joint joint status report and communications with claimants (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | Telephone conference with SEC regarding draft joint status report (Group 1)(.2) | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | reviewcorrespondence regarding joint status report (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | Study and revise multiple drafts of reply on avoidance issues and exchange various related correspondence with M. Rachlis, J. Wine, and A. Watychowicz (Group 1). | 2.8 | 0.56 | $218.40 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | telephone conference with M. Rachlis regarding draft joint status report, claimant's request for extension, and various issues relating to potential evidentiary hearing (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | study revised avoidance claim reply brief (Group 1) (.4). | 0.4 | 0.08 | $31.20 |
| March 2022 | Claims Administration & Objections | 03/23/22 | KBD | 390 | Study and revise avoidance reply brief (Group 1). | 1.5 | 0.3 | $117.00 |
| March 2022 | Business Operations | 03/02/22 | JR | 140 | Review emails from account analyst and update spreadsheet related to missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | 0.0414634 | $5.80 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| March 2022 | Business Operations | 03/02/22 | JR | 140 | follow up communication with account analyst regarding missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.1). | 0.1 | 0.002439 | $0.34 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/16/22 | JR | 140 | Review email from insurance broker account manager producing a list of property insurance refunds, brief review of same, correspond with K. Pritchard requesting information related to missing property addressesrelated to refunds, update missing property information related to insurance premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.5 | 0.0121951 | $1.71 |
| March 2022 | Business Operations | 03/16/22 | KMP | 140 | Review spreadsheet from insurance broker identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston,7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel). | 0.3 | 0.0142857 | $2.00 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/17/22 | JR | 140 | Review property addresses for various property insurance endorsements related to refunds, update check items spreadsheet with property addresses, communicate with account analyst requesting confirmation on property addresses (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | 0.0414634 | $5.80 |
| March 2022 | Business Operations | 03/17/22 | KMP | 140 | Attention to communications with insurance broker regarding questions about spreadsheet identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston, 7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel) (.1) | 0.1 | 0.0047619 | $0.67 |
| March 2022 | Business Operations | 03/18/22 | ED | 390 | Email correspondence with J. Rak regarding review of additional draft property reports received from accountant (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $1.90 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Begin review of draft reports from accountant for year ended 12/31/2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.8 | 0.0195122 | $7.61 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Call with J. Rak to discuss allocation of insurance premium refunds received(7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.1 | 0.002439 | $0.95 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Call with J. Rak to discuss review of draft accounting reports through December 31, 2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $1.90 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| March 2022 | Business Operations | 03/21/22 | JR | 140 | review email from account analyst and update spreadsheet related to property insurance refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California) (.6) | 0.6 | 0.15 | $21.00 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| March 2022 | Business Operations | 03/21/22 | JR | 140 | Review email to insurance broker account analyst related to property refunds issued and request confirmation of property addresses related to refund allocations, follow up email to account analyst and E. Duff regarding same (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.4) | 0.4 | 0.0097561 | $1.37 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | Attention to communications with insurance broker regarding identification of refunds for terminated coverage on sold properties (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston,7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| March 2022 | Business Operations | 03/23/22 | JR | 140 | Review property management reports prepared by tax firm related to property reporting and prepare a list of reports requiring further review (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (.7) | 0.7 | 0.0538462 | $7.54 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | Attention to correspondence from claimants regarding change of address and update spreadsheets (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Attention to communications with insurance broker regarding spreadsheet tracking refunds for terminated property and GL insurance coverage (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| March 2022 | Claims Administration & Objections | 03/01/22 | AW | 140 | Attention to claimant's email regarding Receiver's recommendations, work with K. Duff and J. Wine on standard response, and reply to claimant (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| December 2021 | Claims Administration & Objections | 12/09/21 | MR | 390 | Attention to submission regarding Group 1 (Group 1). | 0.3 | 0.06 | $23.40 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | Review expert report and prepare analysis of same (Group 1) (1.6) | 1.6 | 0.32 | $83.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | correspondence with K. Duff, A. Porter and SEC (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/01/22 | JRW | 260 | draft communication to Group 1 claimants regarding responsive statements and related correspondence with K. Duff and A. Watychowicz (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| December 2021 | Claims Administration & Objections | 12/10/21 | MR | 390 | attention to e-mail regarding expert report for Group 1 (Group 1) (.1). | 0.1 | 0.02 | $7.80 |
| March 2022 | Claims Administration & Objections | 03/01/22 | MR | 390 | Attention to claimant communications regarding submissions and related follow up (Group 1). | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/03/22 | AW | 140 | follow up with claimant's counsel regarding entered order for extension to respond to Receiver'srecommendation (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| March 2022 | Claims Administration & Objections | 03/03/22 | AW | 140 | attention to entered order regarding extension to respond to Receiver's recommendation, communication regarding draft email, and related email to claimants (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/11/21 | MR | 390 | Review and study expert report for Group 1 (Group 1) (2.0) | 2.0 | 0.4 | $156.00 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/12/21 | AEP | 390 | Read expert report, review relevant statutory authority cited therein, and prepare notes (Group 1). | 3.2 | 0.64 | $249.60 |
| December 2021 | Claims Administration & Objections | 12/13/21 | AW | 140 | Draft email response to claimant and related correspondence with K. Duff and J. Wine (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| March 2022 | Claims Administration & Objections | 03/04/22 | JRW | 260 | email and telephone conference with claimants' counsel and M. Rachlis regarding extension of deadline to file responsive position statement (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/04/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding records supporting position statement (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| March 2022 | Claims Administration & Objections | 03/04/22 | MR | 390 | Attention to emails, conferences and motion regarding extension of deadline to file position statement (Group 1). | 0.1 | 0.02 | $7.80 |
| March 2022 | Claims Administration & Objections | 03/07/22 | AW | 140 | work on email to claimants regarding extension of time to file responsive statement and related email to claimants (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| March 2022 | Claims Administration & Objections | 03/07/22 | JRW | 260 | correspondence to court's clerk regarding outstanding motion for extension (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/07/22 | JRW | 260 | Confer with K. Duff and A. Watychowicz regarding correspondence to Group 1 claimants regarding responsive position statements (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| December 2021 | Claims Administration & Objections | 12/13/21 | MR | 390 | Further review of disclosure in preparation of upcoming meeting and deposition (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/14/21 | AEP | 390 | Teleconference with J. Wine, counsel for EBF mortgagees, and SEC (Group 1). | 0.9 | 0.18 | $70.20 |
| December 2021 | Claims Administration & Objections | 12/14/21 | JRW | 260 | Conference call with claimants' counsel, SEC and A. Porter (Group 1) (.9) | 0.9 | 0.18 | $46.80 |
| December 2021 | Claims Administration & Objections | 12/14/21 | JRW | 260 | telephone conference with claimants' counsel regarding deposition exhibits (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| December 2021 | Claims Administration & Objections | 12/14/21 | JRW | 260 | correspondence with claimants' counsel regarding notice of deposition and service on Group 1 claimants (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/14/22 | AW | 140 | attention to responsive statement and related email to counsel (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| March 2022 | Claims Administration & Objections | 03/14/22 | JRW | 260 | Review claimants' responsive position statements (Group 1). | 0.5 | 0.1 | $26.00 |
| March 2022 | Claims Administration & Objections | 03/14/22 | MR | 390 | Attention to claims submissions and related follow up (Group 1). | 0.7 | 0.14 | $54.60 |
| March 2022 | Claims Administration & Objections | 03/15/22 | AW | 140 | Research for claim analysis and related emails to M. Rachlis and J. Wine (Group 1). | 1.4 | 0.28 | $39.20 |
| March 2022 | Claims Administration & Objections | 03/15/22 | JRW | 260 | Study claimant's responsive statement (Group 1) (1.1) | 1.1 | 0.22 | $57.20 |
| March 2022 | Claims Administration & Objections | 03/15/22 | JRW | 260 | confer with M. Rachlis regarding transfers of claimant's loan proceeds and related research and analysis regarding bank activity (Group 1) (1.7). | 1.7 | 0.34 | $88.40 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/15/22 | MR | 390 | research on issuesraised in position statement (Group 1) (2.0). | 2.0 | 0.4 | $156.00 |
| March 2022 | Claims Administration & Objections | 03/15/22 | MR | 390 | Further review of submission by claimant (Group 1) (1.3) | 1.3 | 0.26 | $101.40 |
| March 2022 | Claims Administration & Objections | 03/15/22 | MR | 390 | follow up with J.Wine regarding issues for response (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| March 2022 | Claims Administration & Objections | 03/16/22 | JRW | 260 | Continue studying claimant's responsive position statement on fraudulent conveyance issue (Group 1). | 0.5 | 0.1 | $26.00 |
| March 2022 | Claims Administration & Objections | 03/16/22 | MR | 390 | Additional work and research on avoidance issues to prepare reply brief (Group 1). | 3.5 | 0.7 | $273.00 |
| March 2022 | Claims Administration & Objections | 03/17/22 | AW | 140 | Review claims and related detailed email and further communications with J. Rak (Group 1). | 0.4 | 0.08 | $11.20 |
| March 2022 | Claims Administration & Objections | 03/17/22 | JR | 140 | Review email from M. Rachlis, further communication with A. Porter regarding purchase of property or properties in 2017 by EquityBuild and the use of institutional lender funds, conduct analysis and provide M. Rachlis with the requested property information (Group 1). | 0.7 | 0.14 | $19.60 |
| March 2022 | Claims Administration & Objections | 03/17/22 | MR | 390 | Further work on draft reply brief (Group 1). | 2.0 | 0.4 | $156.00 |
| March 2022 | Claims Administration & Objections | 03/18/22 | MR | 390 | Further work and draft reply brief on avoidance issues (Group 1). | 3.0 | 0.6 | $234.00 |
| March 2022 | Claims Administration & Objections | 03/20/22 | MR | 390 | Additional work on reply brief relating to avoidance claims (Group 1). | 2.7 | 0.54 | $210.60 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | AW | 140 | Review draft reply brief on avoidance issues and correspond with M. Rachlis regarding proposed revisions (Group 1) (2.4) | 2.4 | 0.48 | $67.20 |
| March 2022 | Claims Administration & Objections | 03/21/22 | MR | 390 | Further review and work on draft reply regarding avoidance issues and related follow up (Group 1). | 1.0 | 0.2 | $78.00 |
| March 2022 | Claims Administration & Objections | 03/22/22 | AW | 140 | Review motion for extension, communicate with M. Rachlis regarding revisions, finalize and file with court (Group 1). | 0.4 | 0.08 | $11.20 |
| March 2022 | Claims Administration & Objections | 03/22/22 | JRW | 260 | confer with A. Watychowicz regarding docket, prepare draft of joint status report and related correspondence and conference with claimants' counsel regarding extension (Group 1) (1.3) | 1.3 | 0.26 | $67.60 |
| March 2022 | Claims Administration & Objections | 03/22/22 | JRW | 260 | Review and revise draft reply in support of avoidance claim and related factual research (Group 1) (2.2) | 2.2 | 0.44 | $114.40 |
| March 2022 | Claims Administration & Objections | 03/22/22 | MR | 390 | attention to claims status report (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/22/22 | MR | 390 | Attention to extension issues and further attention to brief (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/23/22 | JRW | 260 | Exchange various correspondence and drafts with K. Duff, M. Rachlis, SEC, and claimants' counsel regarding joint status report (Group 1). | 0.4 | 0.08 | $20.80 |
| March 2022 | Claims Administration & Objections | 03/23/22 | MR | 390 | Attention to various issues regarding claims status report (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| March 2022 | Claims Administration & Objections | 03/23/22 | MR | 390 | conferences with claimant's counsel and K. Duff on extension (Group 1) (.2). | 0.2 | 0.04 | $15.60 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/24/22 | AW | 140 | communicatewith J. Wine regarding motion for extension and follow up with the court (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| March 2022 | Claims Administration & Objections | 03/24/22 | JRW | 260 | Correspondence to court clerk regarding motion for extension of deadline to file reply to claimant's responsive statement (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/24/22 | JRW | 260 | review motion for extension of deadline to file status report (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/24/22 | JRW | 260 | correspondence regarding status report and parties' positions regarding evidentiary hearing (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| March 2022 | Claims Administration & Objections | 03/24/22 | MR | 390 | Additional review and edits on reply brief and related follow up, and attention to extension order (Group 1) (1.7) | 1.7 | 0.34 | $132.60 |
| March 2022 | Claims Administration & Objections | 03/24/22 | MR | 390 | attention to claims status report issues(Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/25/22 | JRW | 260 | review and revise draft reply to avoidance claim (Group 1) (2.1) | 2.1 | 0.42 | $109.20 |
| March 2022 | Claims Administration & Objections | 03/25/22 | JRW | 260 | Additional correspondence regarding Group 1 proceedings and related conference with K. Duff and M. Rachlis (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| December 2021 | Claims Administration & Objections | 12/19/21 | MR | 390 | Attention to upcoming deposition (Group 1). | 0.5 | 0.1 | $39.00 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/25/22 | MR | 390 | work on language for status report and review and revise various versions (Group 1) (.9). | 0.9 | 0.18 | $70.20 |
| March 2022 | Claims Administration & Objections | 03/25/22 | MR | 390 | conferences regarding issues on status report with K. Duff and J. Wine (Group 1) (.3) | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/25/22 | MR | 390 | Further work and attention to draft reply brief (Group 1) (1.0) | 1.0 | 0.2 | $78.00 |
| December 2021 | Claims Administration & Objections | 12/20/21 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding (issues to be pursued in connection with) deposition of lender's expert witness in Group 1 claims process (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| December 2021 | Claims Administration & Objections | 12/20/21 | AEP | 390 | attend Zoom deposition of expert witness and teleconference with K. Duff, J. Wine, and M. Rachlis regarding deposition (Group 1) (5.8). | 5.8 | 1.16 | $452.40 |
| March 2022 | Claims Administration & Objections | 03/26/22 | MR | 390 | Further review and edits to draft reply and related follow up (Group 1). | 1.5 | 0.3 | $117.00 |
| March 2022 | Claims Administration & Objections | 03/27/22 | MR | 390 | Attention to draft reply and related follow up with A. Watychowicz (Group 1). | 0.5 | 0.1 | $39.00 |
| December 2021 | Claims Administration & Objections | 12/20/21 | JRW | 260 | Exchange correspondence with K. Duff, A. Porter and claimants' counsel regarding upcoming expert deposition (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| December 2021 | Claims Administration & Objections | 12/20/21 | JRW | 260 | confer with A. Watychowicz regarding deposition exhibits (Group 1) (.1) | 0.1 | 0.02 | $5.20 |
| March 2022 | Claims Administration & Objections | 03/28/22 | AW | 140 | review public records and related email to counsel (Group 1) (.4) | 0.4 | 0.08 | $11.20 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/20/21 | JRW | 260 | conference with K. Duff and A. Porter regarding expert deposition (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/28/22 | AW | 140 | review revised avoidance reply brief, communicate with counsel regarding requirements, prepare and modify exhibits to same (Group 1) (2.3) | 2.3 | 0.46 | $64.40 |
| December 2021 | Claims Administration & Objections | 12/20/21 | MR | 390 | further attention to deposition results (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| March 2022 | Claims Administration & Objections | 03/28/22 | AW | 140 | finalize reply, file with court, and serve as per service list (Group 1) (.6). | 0.6 | 0.12 | $16.80 |
| December 2021 | Claims Administration & Objections | 12/20/21 | MR | 390 | Further preparation for meeting on upcoming deposition and related conference (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| March 2022 | Claims Administration & Objections | 03/28/22 | AW | 140 | further review reply brief and email exchanges regarding proposed revisions (Group 1) (.8) | 0.8 | 0.16 | $22.40 |
| March 2022 | Claims Administration & Objections | 03/28/22 | JRW | 260 | Additional revision, related correspondence, and finalization of Receiver's reply to claimant's submission on avoidance issues and exhibits thereto (Group 1) (4.7) | 4.7 | 0.94 | $244.40 |
| December 2021 | Claims Administration & Objections | 12/22/21 | AW | 140 | review transcripts and deposition exhibits and related email to J. Wine (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| March 2022 | Claims Administration & Objections | 03/28/22 | JRW | 260 | review draft of joint status report (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| December 2021 | Claims Administration & Objections | 12/22/21 | JRW | 260 | confer with A. Watychowicz regarding deposition exhibits (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/28/22 | MR | 390 | Work on completing avoidance reply and exhibits (Group 1) (2.2) | 2.2 | 0.44 | $171.60 |
| March 2022 | Claims Administration & Objections | 03/28/22 | MR | 390 | various exchanges with K. Duff, J. Wine and A. Watychowicz regarding variousissues regarding brief and filing (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| March 2022 | Claims Administration & Objections | 03/29/22 | JRW | 260 | exchange drafts and correspondence with M. Rachlis and claimants' counsel regarding joint status report (Group 1) (.4). | 0.4 | 0.08 | $20.80 |
| March 2022 | Claims Administration & Objections | 03/29/22 | KMP | 140 | revise, finalize, and file corrected joint status report and related communications with M. Rachlis (Group 1) (.8). | 0.8 | 0.16 | $22.40 |
| March 2022 | Claims Administration & Objections | 03/29/22 | KMP | 140 | Review and comment on draft joint status report and related communications with K. Duff, M. Rachlis, and J. Wine (Group 1) (.7) | 0.7 | 0.14 | $19.60 |
| March 2022 | Claims Administration & Objections | 03/29/22 | KMP | 140 | revise, finalize, and file joint status report (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| March 2022 | Claims Administration & Objections | 03/29/22 | MR | 390 | file corrected version and follow up regarding same (Group 1) (.2). | 0.2 | 0.04 | $15.60 |
| March 2022 | Claims Administration & Objections | 03/29/22 | MR | 390 | Attention to draft status report and related follow up (Group 1) (.5) | 0.5 | 0.1 | $39.00 |
| March 2022 | Claims Administration & Objections | 03/29/22 | MR | 390 | various exchanges and follow up with K. Duff, J. Wine and other counsel (Group 1) (.4) | 0.4 | 0.08 | $31.20 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | correspondence with K. Duff, M. Rachlis, and A. Watychowicz regarding correspondence to claimants regarding position statement (Group 1) (.1) | 0.1 | 0.02 | $5.20 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/23/21 | MR | 390 | Attention to issues regarding position statement (Group 1). | 0.2 | 0.04 | $15.60 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/29/21 | AW | 140 | respond to claimant's counsel questions regarding claims documents, deposition transcript, and position statement (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| December 2021 | Claims Administration & Objections | 12/29/21 | AW | 140 | attention to emails from claimants sent to group email and respond to each claimant separately (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| December 2021 | Claims Administration & Objections | 12/29/21 | JRW | 260 | correspondence with SEC (Group 1) (.2). | 0.2 | 0.04 | $10.40 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | Review email correspondence from E. Duff related to property endorsement 28 and provide requested information (7110 Cornell, 5618 MLK, 6356 California, 7201 Constance) (.1) | 0.1 | 0.025 | $3.50 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | further communication with E. Duff related to reconciliation of refunds for various properties (5618 MLK, 7110 Cornell, 7201 Constance, 6356 California) (.6). | 0.6 | 0.15 | $21.00 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5201 Washington, 7616 Phillips, 109 Laramie, 5450 Indiana, 7750 Muskegon, 2736 W 64th, 7201 Constance, 7635 East End, 6001 Sacramento). | 2.7 | 0.3 | $42.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | AW | 140 | respond to claimant regarding anticipated ruling (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

EquityBuild - Property Allocation Summary

**Property:** *6160-6212 S Martin Luther King Drive*
**General Allocation % (Pre 01/29/21):** *0.9838862%*
**General Allocation % (01/29/21 Onward, Claims Only):** *1.0570475074%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 79 | 6160-6212 S Martin Luther King Drive | 2.13 | $ 513.28 | 6.59 | $ 1,141.39 | 8.72 | $ 1,654.67 |
| | Asset Disposition [4] | 0.03 | $ 6.36 | 0.58 | $ 122.03 | 0.61 | $ 128.38 |
| | Business Operations [5] | 0.99 | $ 232.94 | 1.92 | $ 357.02 | 2.91 | $ 589.96 |
| | Claims Administration & Objections [6] | 1.11 | $ 273.98 | 4.09 | $ 662.35 | 5.20 | $ 936.33 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

6160-6212 S Martin Luther King Drive      EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| *Specific Allocation Hours:* | | *6.59* |
| *Specific Allocation Fees:* | *$* | *1,141.39* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | KBD | 390 | Exchange correspondence with J. Wine and J. Rak regarding claims analysis (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.3) | 0.3 | 0.06 | $23.40 |
| January 2022 | Business Operations | 01/11/22 | KBD | 390 | exchange correspondence with J. Wine and K. Pritchard regarding background on and records for expenses for allocation (1414 E 62nd, 6160 MLK, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7749 Yates, 7834 Ellis, 8201 Kingston) (.1) | 0.1 | 0.0090909 | $3.55 |
| October 2021 | Business Operations | 10/25/21 | KBD | 390 | confer with J. Wine and E. Duff regarding state court matter (6160 MLK) (.2). | 0.2 | 0.2 | $78.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | AW | 140 | Upload claims files for J. Rak review (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill). | 0.3 | 0.06 | $8.40 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JR | 140 | Conference with J. Wine and K. Duff related to claimant document review and next steps pertaining to same (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill). | 0.8 | 0.16 | $22.40 |

6160-6212 S Martin Luther King Drive      EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | update excel spreadsheets related to claimant supporting document review for properties (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.5) | 0.5 | 0.1 | $14.00 |

6160-6212 S Martin Luther King Drive                    EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | AW | 140 | communicate with J. Wine regarding claims process (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.1). | 0.1 | 0.02 | $2.80 |
| October 2021 | Business Operations | 10/25/21 | JRW | 260 | Confer with K. Duff and E. Duff regarding correspondence from insurance carrier regarding state court matter and provide copy of release (6160 MLK). | 0.2 | 0.2 | $52.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | review records and exchange correspondence with K. Pritchard regarding invoices (1414 East 62nd, 6160 MLK, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7749 Yates, 7834 Ellis, 8201 Kingston) (.7) | 0.7 | 0.0636364 | $16.55 |
| January 2022 | Business Operations | 01/10/22 | KMP | 140 | Communications with J. Wine regarding various issues relating to motion for restoration of expenses and related review of emails to revise and update list of issues (1414 East 62nd, 6160 MLK, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7749 Yates, 7834 Ellis, 8201 Kingston). | 0.8 | 0.0727273 | $10.18 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

6160-6212 S Martin Luther King Drive       EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| November 2021 | Business Operations | 11/18/21 | KBD | 390 | draft correspondence to J. Wine and K. Pritchard regarding restoration motion (6160 MLK, 7201 Constance, 7051 Bennett, 7834 Ellis, 7749 Yates, 8201 Kingston, 5001 Drexel, 2909 E 78th, 7210 Vernon, 7109 Calumet, 6825 Indiana, 6554 Rhodes, 1414 E 62nd) (.2). | 0.2 | 0.0153846 | $6.00 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |

6160-6212 S Martin Luther King Drive | EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

6160-6212 S Martin Luther King Drive    EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| November 2021 | Asset Disposition | 11/30/21 | AEP | 390 | teleconference with J. Rak regarding accounting for sales proceeds following releases of title indemnity holdbacks (6160 MLK, 8100 Essex) (.3). | 0.3 | 0.15 | $58.50 |
| November 2021 | Asset Disposition | 11/30/21 | KMP | 140 | Further review of financial documents and follow up communications with J. Rak regarding distribution of proceeds from sale of properties (6160 MLK, 8100 Essex) (.3) | 0.3 | 0.15 | $21.00 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

6160-6212 S Martin Luther King Drive        EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

6160-6212 S Martin Luther King Drive    EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

6160-6212 S Martin Luther King Drive      EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/29/21 | JR | 140 | Review bank statements related to post-closing reconciliation for property and further communicate with A. Porter and K. Pritchard regarding post-closing refund from the title company (6160 MLK) (.6) | 0.6 | 0.6 | $84.00 |
| November 2021 | Business Operations | 11/30/21 | JR | 140 | Review bank statements and holdbacks for various properties, reconcile and exchange further communication with A. Porter and K. Pritchard (7748 Essex, 6160 MLK, 7500 Eggleston). | 1.2 | 0.4 | $56.00 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 S Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | Further communications with J. Rak regarding distribution of proceeds from sale of properties (6160 MLK, 8100 Essex) (.1) | 0.1 | 0.05 | $7.00 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2). | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7). | 0.7 | 0.0064815 | $1.69 |

6160-6212 S Martin Luther King Drive                          EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/18/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 6355 Talman, 6160 MLK, 11117 Longwood, 7201 Dorchester, 7024 Paxton, 6437 Kenwood, 6217 Dorchester, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham). | 3.9 | 0.325 | $45.50 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |

6160-6212 S Martin Luther King Drive
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/06/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | 0.18 | $25.20 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | work on review of claims (8100 Essex Avenue, 7834 Ellis, 7024 Paxton, 6160 MLK, 6801 East End, 7749 Yates, 6250 Mozart, 7760 Coles, 6001 Sacramento, 4317 Michigan, 7748 Essex, 1700 Juneway) (3.6) | 3.6 | 0.3 | $42.00 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

6160-6212 S Martin Luther King Drive      EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates)) (1.2). | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

6160-6212 S Martin Luther King Drive
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *2736-44 W 64th Street* |
| **General Allocation % (Pre 01/29/21):** | *0.5239037%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *0.5628609657%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **80** | **2736-44 W 64th Street** | **1.13** | **$ 273.31** | **4.55** | **$ 791.45** | **5.68** | **$ 1,064.76** |
| | Asset Disposition [4] | 0.02 | $ 3.38 | 0.33 | $ 50.05 | 0.35 | $ 53.44 |
| | Business Operations [5] | 0.53 | $ 124.04 | 1.53 | $ 249.01 | 2.05 | $ 373.05 |
| | Claims Administration & Objections [6] | 0.59 | $ 145.89 | 2.68 | $ 492.38 | 3.27 | $ 638.27 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 4.55

**Specific Allocation Fees:** $ 791.45

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Conduct analysis of missing property insurance endorsements, communication with accounting firm representative producing requested property insurance statements (6949 Merrill, 7549 Saginaw, 8201 Kingston, 7110 Cornell, 5618 MLK, 6356 California, 2736 W 64th, 7201 Constance, 11117 Longwood, 8403 Aberdeen, 6355 Talman) (.8) | 0.8 | 0.08 | $11.20 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| October 2021 | Business Operations | 10/27/21 | JR | 140 | Follow up communication with account analyst requesting missing property insurance endorsements and review same (6949 Merrill, 7549 Saginaw, 8201 Kingston, 7110 Cornell, 5618 MLK, 6356 California, 2736 W 64th, 7201 Constance, 11117 Longwood, 8403 Aberdeen, 6355 Talman) (2.1) | 2.1 | 0.21 | $29.40 |
| October 2021 | Business Operations | 10/27/21 | JR | 140 | further communication with accounting firm representative producing requested property insurance statements (6949 Merrill, 7549 Saginaw, 8201 Kingston, 7110 Cornell, 5618 MLK, 6356 California, 2736 W 64th, 7201 Constance, 11117 Longwood, 8403 Aberdeen, 6355 Talman) (.2). | 0.2 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/16/21 | JR | 140 | follow up communication with property management requesting direction on owner portal related to post-closing reconciliation and final account statement for property (2736 W 64th) (.1). | 0.1 | 0.1 | $14.00 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| March 2022 | Business Operations | 03/16/22 | KMP | 140 | Review spreadsheet from insurance broker identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston,7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel). | 0.3 | 0.0142857 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| March 2022 | Business Operations | 03/17/22 | KMP | 140 | Attention to communications with insurance broker regarding questions about spreadsheet identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston, 7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel) (.1) | 0.1 | 0.0047619 | $0.67 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |

2736-44 W 64th Street

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 3743 of 5242 PageID #:77202
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5201 Washington, 7616 Phillips, 109 Laramie, 5450 Indiana, 7750 Muskegon, 2736 W 64th, 7201 Constance, 7635 East End, 6001 Sacramento). | 2.7 | 0.3 | $42.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | analyze claim against properties (1102 Bingham, 2736 W 64th) (.7). | 0.7 | 0.35 | $91.00 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | AW | 140 | Review claims (8100 Essex, 7834 Ellis, 4317 Michigan, 7237 Bennett, 7508 Essex, 8326 Ellis, 5001 Drexel, 2736 W 64th, 6355 Talman) (3.9) | 3.9 | 0.4333333 | $60.67 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | AW | 140 | Review claims (8100 Essex, 7508 Essex, 2736 W 64th, 6355 Talman, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.8) | 4.8 | 0.6857143 | $96.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *4315-19 S Michigan Avenue*
**General Allocation % (Pre 01/29/21):** *1.0653545%*
**General Allocation % (01/29/21 Onward, Claims Only):** *1.1445737341%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *81* | *4315-19 S Michigan Avenue* | *2.30* | $ *555.78* | *4.22* | $ *728.22* | *6.53* | $ *1,284.00* |
| | Asset Disposition [4] | 0.03 | $ 6.88 | 0.41 | $ 61.25 | 0.45 | $ 68.14 |
| | Business Operations [5] | 1.07 | $ 252.23 | 0.86 | $ 155.35 | 1.93 | $ 407.58 |
| | Claims Administration & Objections [6] | 1.20 | $ 296.66 | 2.95 | $ 511.62 | 4.15 | $ 808.29 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *4.22*

**Specific Allocation Fees:** $ *728.22*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Asset Disposition | 10/01/21 | JR | 140 | Exchange correspondence with property management regarding post-closing reconciliation distributions (6554 Vernon, 4315 Michigan, 7600 Kingston, 7656 Kingston, 6250 Mozart, 310 E 50th, 6807 Indiana, 9610 Woodlawn, 7255 Euclid, 7237 S Bennett) (.2) | 0.2 | 0.02 | $2.80 |
| October 2021 | Asset Disposition | 10/12/21 | JR | 140 | Review communication with property management company related to post-closing distributions for various properties and related request for status of post-closing distributions (6554 Vernon, 4315 Michigan, 7600 Kingston, 7656 Kingston, 6250 Mozart). | 0.4 | 0.08 | $11.20 |
| October 2021 | Asset Disposition | 10/12/21 | KMP | 140 | Attention to communication with property manager regarding transfer of funds for post-sale property reconciliations, review related bank records, update spreadsheet, and related email exchange with J. Rak (6554 Vernon, 4315 Michigan, 7600 Kingston, 7656 Kingston, 6250 Mozart, 310 E 50th, 6807 Indiana, 9610 Woodlawn, 7255 Euclid, 7237 Bennett). | 0.8 | 0.08 | $11.20 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

4315-19 S Michigan Avenue

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 3764 of 5242 PageID #:77223
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/26/22 | AW | 140 | Attention to email from counsel for institutional lender regarding reports on specific properties, research supporting documents and Receiver's filings, and related email to M. Rachlis (7508 Essex, 4315 Michigan) (.7) | 0.7 | 0.35 | $49.00 |
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |
| January 2022 | Claims Administration & Objections | 01/26/22 | JRW | 260 | Exchange correspondence with M. Rachlis and A. Watychowicz regarding inquiry from claimant's counsel regarding property address and related research (4317 Michigan) (.2) | 0.2 | 0.2 | $52.00 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 S Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| March 2022 | Business Operations | 03/16/22 | KMP | 140 | Review spreadsheet from insurance broker identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston,7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel). | 0.3 | 0.0142857 | $2.00 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| March 2022 | Business Operations | 03/17/22 | KMP | 140 | Attention to communications with insurance broker regarding questions about spreadsheet identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston, 7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel) (.1) | 0.1 | 0.0047619 | $0.67 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | communicate with K. Duff and J. Wine regarding proposed response to claimant and related email response (7442 Calumet, 4315 Michigan) (.2) | 0.2 | 0.1 | $14.00 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | work on review of claims (8100 Essex Avenue, 7834 Ellis, 7024 Paxton, 6160 MLK, 6801 East End, 7749 Yates, 6250 Mozart, 7760 Coles, 6001 Sacramento, 4317 Michigan, 7748 Essex, 1700 Juneway) (3.6) | 3.6 | 0.3 | $42.00 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $0.56 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | AW | 140 | Review claims (8100 Essex, 7834 Ellis, 4317 Michigan, 7237 Bennett, 7508 Essex, 8326 Ellis, 5001 Drexel, 2736 W 64th, 6355 Talman) (3.9) | 3.9 | 0.4333333 | $60.67 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| Property: | 6355-59 S Talman Avenue |
|---|---|
| General Allocation % (Pre 01/29/21): | 0.7231877% |
| General Allocation % (01/29/21 Onward, Claims Only): | 0.7769635819% |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 82 | 6355-59 S Talman Avenue | 1.56 | $ 377.27 | 5.29 | $ 853.50 | 6.85 | $ 1,230.78 |
| | Asset Disposition [4] | 0.02 | $ 4.67 | 0.23 | $ 36.05 | 0.26 | $ 40.73 |
| | Business Operations [5] | 0.73 | $ 171.22 | 1.56 | $ 253.35 | 2.29 | $ 424.57 |
| | Claims Administration & Objections [6] | 0.82 | $ 201.38 | 3.50 | $ 564.10 | 4.31 | $ 765.48 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *5.29*
**Specific Allocation Fees:** *$ 853.50*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| April 2022 | Claims Administration & Objections | 04/13/22 | AW | 140 | Review claim and related email response to claimants' representative (6355 Talman) (.2) | 0.2 | 0.2 | $28.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Conduct analysis of missing property insurance endorsements, communication with accounting firm representative producing requested property insurance statements (6949 Merrill, 7549 Saginaw, 8201 Kingston, 7110 Cornell, 5618 MLK, 6356 California, 2736 W 64th, 7201 Constance, 11117 Longwood, 8403 Aberdeen, 6355 Talman) (.8) | 0.8 | 0.08 | $11.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | communication with account analyst requesting missing property endorsements (7110 Cornell, 5618 MLK, 6356 California, 7201 Constance, 11117 Longwood, 6355 Talman) (.3). | 0.3 | 0.05 | $7.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| October 2021 | Business Operations | 10/27/21 | JR | 140 | Follow up communication with account analyst requesting missing property insurance endorsements and review same (6949 Merrill, 7549 Saginaw, 8201 Kingston, 7110 Cornell, 5618 MLK, 6356 California, 2736 W 64th, 7201 Constance, 11117 Longwood, 8403 Aberdeen, 6355 Talman) (2.1) | 2.1 | 0.21 | $29.40 |
| October 2021 | Business Operations | 10/27/21 | JR | 140 | further communication with accounting firm representative producing requested property insurance statements (6949 Merrill, 7549 Saginaw, 8201 Kingston, 7110 Cornell, 5618 MLK, 6356 California, 2736 W 64th, 7201 Constance, 11117 Longwood, 8403 Aberdeen, 6355 Talman) (.2). | 0.2 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Claims Administration & Objections | 02/08/22 | AW | 140 | communicate with J. Wine regarding claims documentation (4533 Calumet, 8100 Essex, 6217 Dorchester, 816 Marquette, 6355 Talman) (.1) | 0.1 | 0.02 | $2.80 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Kingston, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/07/22 | AW | 140 | prepare file for transfer and email claimants requested claims files (4533 Calumet, 8100 Essex, 6217 Dorchester, 6355 Talman) (.4) | 0.4 | 0.1 | $14.00 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/18/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 6355 Talman, 6160 MLK, 11117 Longwood, 7201 Dorchester, 7024 Paxton, 6437 Kenwood, 6217 Dorchester, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham). | 3.9 | 0.325 | $45.50 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/23/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman, 7051 Bennett, 6437 Kenwood, 5450 Indiana). | 0.8 | 0.0571429 | $8.00 |
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | AW | 140 | Review claims (8100 Essex, 7834 Ellis, 4317 Michigan, 7237 Bennett, 7508 Essex, 8326 Ellis, 5001 Drexel, 2736 W 64th, 6355 Talman) (3.9) | 3.9 | 0.4333333 | $60.67 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | AW | 140 | Review claims (8100 Essex, 7508 Essex, 2736 W 64th, 6355 Talman, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.8) | 4.8 | 0.6857143 | $96.00 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *6356 S California Avenue*
**General Allocation % (Pre 01/29/21):** *0.4700093%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.5049590004%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **83** | **6356 S California Avenue** | **1.02** | **$ 245.20** | **4.11** | **$ 711.06** | **5.13** | **$ 956.26** |
| | Asset Disposition [4] | 0.02 | $ 3.04 | 0.23 | $ 36.05 | 0.25 | $ 39.09 |
| | Business Operations [5] | 0.47 | $ 111.28 | 2.18 | $ 346.63 | 2.65 | $ 457.91 |
| | Claims Administration & Objections [6] | 0.53 | $ 130.88 | 1.70 | $ 328.38 | 2.23 | $ 459.26 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *4.11*
**Specific Allocation Fees:** $ *711.06*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| April 2022 | Business Operations | 04/01/22 | JR | 140 | follow up correspondence with insurance firm requesting confirmation of property refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 7201 Constance) (.3). | 0.3 | 0.075 | $10.50 |
| April 2022 | Business Operations | 04/29/22 | JR | 140 | Continued follow up correspondence with insurance firm requesting confirmation of property refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 7201 Constance) (.2) | 0.2 | 0.05 | $7.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex,7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Conduct analysis of missing property insurance endorsements, communication with accounting firm representative producing requested property insurance statements (6949 Merrill, 7549 Saginaw, 8201 Kingston, 7110 Cornell, 5618 MLK, 6356 California, 2736 W 64th, 7201 Constance, 11117 Longwood, 8403 Aberdeen, 6355 Talman) (.8) | 0.8 | 0.08 | $11.20 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | communication with account analyst requesting missing property endorsements (7110 Cornell, 5618 MLK, 6356 California, 7201 Constance, 11117 Longwood, 6355 Talman) (.3). | 0.3 | 0.05 | $7.00 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/27/21 | JR | 140 | Follow up communication with account analyst requesting missing property insurance endorsements and review same (6949 Merrill, 7549 Saginaw, 8201 Kingston, 7110 Cornell, 5618 MLK, 6356 California, 2736 W 64th, 7201 Constance, 11117 Longwood, 8403 Aberdeen, 6355 Talman) (2.1) | 2.1 | 0.21 | $29.40 |
| October 2021 | Business Operations | 10/27/21 | JR | 140 | further communication with accounting firm representative producing requested property insurance statements (6949 Merrill, 7549 Saginaw, 8201 Kingston, 7110 Cornell, 5618 MLK, 6356 California, 2736 W 64th, 7201 Constance, 11117 Longwood, 8403 Aberdeen, 6355 Talman) (.2). | 0.2 | 0.02 | $2.80 |
| April 2022 | Claims Administration & Objections | 04/18/22 | JRW | 260 | review and analyze documents produced pursuant to subpoena (5450 Indiana, 6217 Dorchester, 6356 California, 6949 Merrill, 701 S 5th, 7600 Kingston) (.8). | 0.8 | 0.1333333 | $34.67 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Business Operations | 02/22/22 | JR | 140 | Communication with E. Duff regarding property insurance endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| February 2022 | Business Operations | 02/22/22 | JR | 140 | further communication with advisor requesting policy information (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | 0.004878 | $0.68 |
| February 2022 | Business Operations | 02/28/22 | JR | 140 | review emails from insurance firm related to premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.5). | 0.5 | 0.0121951 | $1.71 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| February 2022 | Business Operations | 02/28/22 | JR | 140 | Exchange communication with E. Duff related to review of final property endorsements and refunds from insurance firm (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| March 2022 | Business Operations | 03/02/22 | JR | 140 | follow up communication with account analyst regarding missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.1). | 0.1 | 0.002439 | $0.34 |
| March 2022 | Business Operations | 03/02/22 | JR | 140 | Review emails from account analyst and update spreadsheet related to missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | 0.0414634 | $5.80 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/16/22 | JR | 140 | Review email from insurance broker account manager producing a list of property insurance refunds, brief review of same, correspond with K. Pritchard requesting information related to missing property addressesrelated to refunds, update missing property information related to insurance premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.5 | 0.0121951 | $1.71 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | Review property addresses for various property insurance endorsements related to refunds, update check items spreadsheet with property addresses, communicate with account analyst requesting confirmation on property addresses (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | 0.0414634 | $5.80 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| March 2022 | Business Operations | 03/18/22 | ED | 390 | Email correspondence with J. Rak regarding review of additional draft property reports received from accountant (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $1.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Call with J. Rak to discuss allocation of insurance premium refunds received(7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.1 | 0.002439 | $0.95 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Begin review of draft reports from accountant for year ended 12/31/2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.8 | 0.0195122 | $7.61 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Call with J. Rak to discuss review of draft accounting reports through December 31, 2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $1.90 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| March 2022 | Business Operations | 03/21/22 | JR | 140 | review email from account analyst and update spreadsheet related to property insurance refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California) (.6) | 0.6 | 0.15 | $21.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | JR | 140 | Review email to insurance broker account analyst related to property refunds issued and request confirmation of property addresses related to refund allocations, follow up email to account analyst and E. Duff regarding same (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.4) | 0.4 | 0.0097561 | $1.37 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | Attention to communications with insurance broker regarding identification of refunds for terminated coverage on sold properties (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston,7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Attention to communications with insurance broker regarding spreadsheet tracking refunds for terminated property and GL insurance coverage (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $0.68 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| March 2022 | Claims Administration & Objections | 03/08/22 | AW | 140 | Attention to email regarding claims, review claim and supporting documents, work with claimant and counsel on resolution, and related emails to claimant (6250 Mozart, 6356 California). | 0.4 | 0.2 | $28.00 |
| March 2022 | Claims Administration & Objections | 03/09/22 | AW | 140 | Continued work on claim issue, contact vendor regarding submissions, email exchanges with K. Duff and J. Wine, and related instructions to claimant (6250 Mozart, 6356 California). | 0.6 | 0.3 | $42.00 |
| March 2022 | Claims Administration & Objections | 03/10/22 | AW | 140 | Attention to proof of claim form and supporting documents, record claim, and related email to counsel and claimant (6250 Mozart, 6356 California). | 0.3 | 0.15 | $21.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Business Operations | 06/29/22 | JR | 140 | Review email correspondence from E. Duff related to property endorsement 28 and provide requested information (7110 Cornell, 5618 MLK, 6356 California, 7201 Constance) (.1) | 0.1 | 0.025 | $3.50 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | further communication with E. Duff related to reconciliation of refunds for various properties (5618 MLK, 7110 Cornell, 7201 Constance, 6356 California) (.6). | 0.6 | 0.15 | $21.00 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7051 S Bennett Avenue* |
| *General Allocation % (Pre 01/29/21):* | *0.7520149%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.8079344006%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *84* | *7051 S Bennett Avenue* | *1.63* | *$ 392.31* | *6.70* | *$ 1,565.39* | *8.33* | *$ 1,957.70* |
| | Asset Disposition [4] | 0.02 | $ 4.86 | 0.34 | $ 50.30 | 0.36 | $ 55.16 |
| | Business Operations [5] | 0.75 | $ 178.05 | 1.33 | $ 339.95 | 2.09 | $ 518.00 |
| | Claims Administration & Objections [6] | 0.85 | $ 209.41 | 5.03 | $ 1,175.14 | 5.88 | $ 1,384.54 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *6.70*
**Specific Allocation Fees:** $ *1,565.39*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | KBD | 390 | exchange correspondence with J. Wine and K. Pritchard regardingbackground on and records for expenses for allocation (1414 E 62nd, 6160 MLK, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7749 Yates, 7834 Ellis, 8201 Kingston) (.1) | 0.1 | 0.0090909 | $3.55 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| April 2022 | Business Operations | 04/01/22 | JR | 140 | exchange correspondence with tax consultant and request missing property reports (7450 Luella, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 11117 Longwood, 7110 Cornell, 7051 Bennett, 3074 Cheltenham, 7201 Constance, 1700 Juneway, 7508 Essex) (.5) | 0.5 | 0.0454545 | $6.36 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | review records and exchange correspondence with K. Pritchard regarding invoices (1414 East 62nd, 6160 MLK, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7749 Yates, 7834 Ellis, 8201 Kingston) (.7) | 0.7 | 0.0636364 | $16.55 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/10/22 | KMP | 140 | Communications with J. Wine regarding various issues relating to motion for restoration of expenses and related review of emails to revise and update list of issues (1414 East 62nd, 6160 MLK, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7749 Yates, 7834 Ellis, 8201 Kingston). | 0.8 | 0.0727273 | $10.18 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

EquityBuild - Specific Property Allocation Task Detail

7051 S Bennett Avenue

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| November 2021 | Business Operations | 11/18/21 | KBD | 390 | draft correspondence to J. Wine and K. Pritchard regarding restoration motion (6160 MLK, 7201 Constance, 7051 Bennett, 7834 Ellis, 7749 Yates, 8201 Kingston, 5001 Drexel, 2909 E 78th, 7210 Vernon, 7109 Calumet, 6825 Indiana, 6554 Rhodes, 1414 E 62nd) (.2). | 0.2 | 0.0153846 | $6.00 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | reviewquestions from accountant relating to property manager reporting (7051 Bennett) (.3) | 0.3 | 0.3 | $117.00 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | email correspondence to property manager to follow up on final reporting for two sold properties (7051 Bennett, 7508 Essex) (.2) | 0.2 | 0.1 | $39.00 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/31/22 | ED | 390 | Email correspondence with J. Rak and insurance agent regarding additional information required for calculation of refunds of prepaid premium amounts (5001 Drexel, 7051 Bennett, 701 S 5th, 2800 E 81st, 4611 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 86th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8342 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.7 | 0.0184211 | $7.18 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| November 2021 | Asset Disposition | 11/16/21 | JR | 140 | Review, organize and update all files related to property closings (7110 Cornell, 7760 Coles, 1102 Bingham, 8214 Ingleside, 6437 Kenwood, 1131 E 79th, 8326-58 Ellis, 7840 Yates, 4750 Indiana, 7051 Bennett, 1422 East 68th, 7255 Euclid, 6217 Dorchester, single family, 11117 Longwood, 3074 Cheltenham 8201 Kingston, 4750 Indiana, 7600 Kingston, 7656 Kingston) (3.4) | 3.4 | 0.0653846 | $9.15 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Asset Disposition | 05/05/22 | KMP | 140 | Review banking records to verify receipt of post-sale reconciliation funds and related communications with E. Duff and J. Rak (11117 Longwood, 1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7021 Constance, 7450 Luella, 7508 Essex). | 0.4 | 0.0363636 | $5.09 |
| May 2022 | Business Operations | 05/04/22 | JR | 140 | review master property reporting spreadsheet for all of 2021 and further communication with E. Duff and K. Pritchard regarding post-closing reconciliation, review bank statements for same and request confirmation of post-consolidation funds as they relate to property reporting from K. Pritchard (1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7201 Constance, 7450 Luella, 7508 Essex) (.9). | 0.9 | 0.09 | $12.60 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communicationsin connection with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |

EquityBuild - Specific Property Allocation Task Detail

7051 S Bennett Avenue

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |

EquityBuild - Specific Property Allocation Task Detail

7051 S Bennett Avenue

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/23/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman, 7051 Bennett, 6437 Kenwood, 5450 Indiana). | 0.8 | 0.0571429 | $8.00 |
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | conduct claims analysis for property (7051 Bennett) (3.1). | 3.1 | 3.1 | $806.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Analyze claims against property (7051 Bennett) (.2) | 0.2 | 0.2 | $52.00 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *7201-07 S Dorchester Avenue*
**General Allocation % (Pre 01/29/21):** *0.6204123%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.6665458805%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *85* | *7201-07 S Dorchester Avenue* | *1.34* | *$ 323.66* | *4.03* | *$ 676.91* | *5.37* | *$ 1,000.57* |
| | *Asset Disposition [4]* | 0.02 | $ 4.01 | 0.28 | $ 41.95 | 0.30 | $ 45.96 |
| | *Business Operations [5]* | 0.62 | $ 146.89 | 1.20 | $ 203.17 | 1.82 | $ 350.06 |
| | *Claims Administration & Objections [6]* | 0.70 | $ 172.76 | 2.55 | $ 431.79 | 3.25 | $ 604.55 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *4.03*

**Specific Allocation Fees:** $ *676.91*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex,7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Essex, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Essex, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Essex, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/18/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 6355 Talman, 6160 MLK, 11117 Longwood, 7201 Dorchester, 7024 Paxton, 6437 Kenwood, 6217 Dorchester, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham). | 3.9 | 0.325 | $45.50 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/06/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | 0.18 | $25.20 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| Property: | 7442-54 S Calumet Avenue |
|---|---|
| General Allocation % (Pre 01/29/21): | 0.7081474% |
| General Allocation % (01/29/21 Onward, Claims Only): | 0.7608048939% |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 86 | 7442-54 S Calumet Avenue | 1.53 | $ 369.43 | 3.91 | $ 659.88 | 5.44 | $ 1,029.31 |
| | Asset Disposition [4] | 0.02 | $ 4.57 | 0.28 | $ 41.95 | 0.30 | $ 46.53 |
| | Business Operations [5] | 0.71 | $ 167.66 | 0.96 | $ 169.80 | 1.67 | $ 337.46 |
| | Claims Administration & Objections [6] | 0.80 | $ 197.19 | 2.67 | $ 448.13 | 3.47 | $ 645.32 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *3.91*
**Specific Allocation Fees:** *$ 659.88*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| January 2022 | Business Operations | 01/14/22 | JR | 140 | Review emails from E. Duff containing all financial property reports from property management and generate and organize all financial reports for January through December of 2021 in preparation for review (7448 S Calumet, 7701 S Essex, 816 Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217 Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana) (3.9) | 3.9 | 0.0866667 | $12.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/17/22 | JR | 140 | Review email from K. Pritchard related to monthly schedule of accounts for January through December of 2021, produce all statements and organize in files in preparation for review (7448 Calumet, 7701 S Essex, 816Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston,8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell,10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana). | 0.4 | 0.0088889 | $1.24 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/16/22 | KMP | 140 | Review spreadsheet from insurance broker identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston,7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel). | 0.3 | 0.0142857 | $2.00 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |
| March 2022 | Business Operations | 03/17/22 | KMP | 140 | Attention to communications with insurance broker regarding questions about spreadsheet identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston, 7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel) (.1) | 0.1 | 0.0047619 | $0.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | communicate with K. Duff and J. Wine regarding proposed response to claimant and related email response (7442 Calumet, 4315 Michigan) (.2) | 0.2 | 0.1 | $14.00 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgage spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Essex, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 8326 Ellis, 7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 701 S 5th, 7237 Bennett). | 4.9 | 0.6125 | $85.75 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/27/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 6801 East End, 701 S 5th., 7237 Bennett, 7500 Eggleston, 3030 E 79th, 7301 Stewart). | 4.9 | 0.49 | $68.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

7442-54 S Calumet Avenue

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 4089 of 5242 PageID #:77548
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| Property: | 7508 S Essex Avenue |
|---|---|
| General Allocation % (Pre 01/29/21): | 0.9462854% |
| General Allocation % (01/29/21 Onward, Claims Only): | 1.0166507874% |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 87 | 7508 S Essex Avenue | 2.05 | $ 493.66 | 5.16 | $ 981.61 | 7.21 | $ 1,475.27 |
| | Asset Disposition [4] | 0.03 | $ 6.11 | 0.31 | $ 47.04 | 0.34 | $ 53.15 |
| | Business Operations [5] | 0.95 | $ 224.04 | 1.40 | $ 331.39 | 2.35 | $ 555.43 |
| | Claims Administration & Objections [6] | 1.07 | $ 263.51 | 3.45 | $ 603.18 | 4.51 | $ 866.69 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *5.16*
**Specific Allocation Fees:** $ *981.61*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| April 2022 | Business Operations | 04/01/22 | JR | 140 | exchange correspondence with tax consultant and request missing property reports (7450 Luella, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 11117 Longwood, 7110 Cornell, 7051 Bennett, 3074 Cheltenham, 7201 Constance, 1700 Juneway, 7508 Essex) (.5) | 0.5 | 0.0454545 | $6.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communicationwith potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex,7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |

7508 S Essex Avenue

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | review questions from accountant relating to property manager reporting (7508 Essex) (.3) | 0.3 | 0.3 | $117.00 |
| January 2022 | Business Operations | 01/27/22 | ED | 390 | email correspondence to property manager to follow up on final reporting for two sold properties (7051 Bennett, 7508 Essex) (.2) | 0.2 | 0.1 | $39.00 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Essex, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7022 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

7508 S Essex Avenue

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 4116 of 5242 PageID #:77575
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/26/22 | AW | 140 | Attention to email from counsel for institutional lender regarding reports on specific properties, research supporting documents and Receiver's filings, and related email to M. Rachlis (7508 Essex, 4315 Michigan) (.7) | 0.7 | 0.35 | $49.00 |
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Asset Disposition | 05/05/22 | KMP | 140 | Review banking records to verify receipt of post-sale reconciliation funds and related communications with E. Duff and J. Rak (11117 Longwood, 1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7021 Constance, 7450 Luella, 7508 Essex). | 0.4 | 0.0363636 | $5.09 |
| May 2022 | Business Operations | 05/04/22 | JR | 140 | review master property reporting spreadsheet for all of 2021 and further communication with E. Duff and K. Pritchard regarding post-closing reconciliation, review bank statements for same and request confirmation of post-consolidation funds as they relate to property reporting from K. Pritchard (1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7201 Constance, 7450 Luella, 7508 Essex) (.9). | 0.9 | 0.09 | $12.60 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/16/22 | KMP | 140 | Review spreadsheet from insurance broker identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston,7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel). | 0.3 | 0.0142857 | $2.00 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |
| March 2022 | Business Operations | 03/17/22 | KMP | 140 | Attention to communications with insurance broker regarding questions about spreadsheet identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston, 7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel) (.1) | 0.1 | 0.0047619 | $0.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| December 2021 | Claims Administration & Objections | 12/22/21 | AW | 140 | research claim and respond to claimant's inquiry regarding sold properties (7508 Essex) (.2) | 0.2 | 0.2 | $28.00 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Woodlawn, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

EquityBuild - Specific Property Allocation Task Detail

7508 S Essex Avenue

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/14/22 | JRW | 260 | Analyze claims against property (7107 Bennett, 7255 Euclid, 7508 Essex, 7748 Essex, 7749 Yates, 8209 S Ellis) (2.3) | 2.3 | 0.3833333 | $99.67 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | AW | 140 | Review claims (8100 Essex, 7834 Ellis, 4317 Michigan, 7237 Bennett, 7508 Essex, 8326 Ellis, 5001 Drexel, 2736 W 64th, 6355 Talman) (3.9) | 3.9 | 0.4333333 | $60.67 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | AW | 140 | Review claims (8100 Essex, 7508 Essex, 2736 W 64th, 6355 Talman, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.8) | 4.8 | 0.6857143 | $96.00 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7546-48 S Saginaw Avenue* |
| *General Allocation % (Pre 01/29/21):* | *0.7833489%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.8415983339%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *88* | *7546-48 S Saginaw Avenue* | *1.69* | *$ 408.66* | *4.11* | *$ 669.18* | *5.81* | *$ 1,077.84* |
| | *Asset Disposition [4]* | 0.03 | $ 5.06 | 0.28 | $ 41.95 | 0.30 | $ 47.01 |
| | *Business Operations [5]* | 0.79 | $ 185.47 | 0.22 | $ 45.92 | 1.01 | $ 231.38 |
| | *Claims Administration & Objections [6]* | 0.88 | $ 218.13 | 3.62 | $ 581.31 | 4.50 | $ 799.44 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

*Specific Allocation Hours:*   *4.11*
*Specific Allocation Fees:*   $   *669.18*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Essex, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| March 2022 | Claims Administration & Objections | 03/23/22 | AW | 140 | Attention to voice message from claimant, research claim and information regarding counsel, and related email to K. Duff (6437 Kenwood, 7026 Cornell, 1131 E 79th, 6217 Dorchester, 7546 Saginaw). | 0.4 | 0.08 | $11.20 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Merrill, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/23/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman, 7051 Bennett, 6437 Kenwood, 5450 Indiana). | 0.8 | 0.0571429 | $8.00 |
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/25/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 4615 Drexel, 4520 Drexel, 7549 Saginaw, 7748 Essex, 816 Marquette, 11117 Longwood, 2909 E 78th, 7549 Essex, 8047 Manistee, 7549 Essex, 8047 Manistee, 6217 Dorchester, 8326 Ellis, 7749 Yates). | 5.3 | 0.4076923 | $57.08 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7600-10 S Kingston Avenue* |
| *General Allocation % (Pre 01/29/21):* | *1.9176380%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *2.0602327215%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *89* | *7600-10 S Kingston Avenue* | *4.15* | *$ 1,000.40* | *17.96* | *$ 5,227.35* | *22.11* | *$ 6,227.75* |
| | *Asset Disposition [4]* | 0.06 | $ 12.39 | 13.86 | $ 4,526.97 | 13.92 | $ 4,539.36 |
| | *Business Operations [5]* | 1.92 | $ 454.02 | 0.84 | $ 152.68 | 2.76 | $ 606.70 |
| | *Claims Administration & Objections [6]* | 2.16 | $ 533.99 | 3.26 | $ 547.70 | 5.43 | $ 1,081.69 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:**      *17.96*

**Specific Allocation Fees:**      $      *5,227.35*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/01/21 | KBD | 390 | confer with SEC and J. Wine (6949 Merrill, 7600 Kingston, 7656 Kingston) (.1) | 0.1 | 0.0333333 | $13.00 |
| October 2021 | Asset Disposition | 10/01/21 | KBD | 390 | Confer with M. Rachlis regarding intervenor appeal and study related briefs (6949 Merrill, 7600 Kingston, 7656 Kingston) (.4) | 0.4 | 0.1333333 | $52.00 |
| October 2021 | Asset Disposition | 10/05/21 | KBD | 390 | study and revise motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston) (.6). | 0.6 | 0.2 | $78.00 |
| October 2021 | Asset Disposition | 10/06/21 | KBD | 390 | Exchange correspondence regarding motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston) (.1) | 0.1 | 0.0333333 | $13.00 |
| October 2021 | Asset Disposition | 10/07/21 | KBD | 390 | exchange correspondence with A. Porter, M. Rachlis, and J. Wine regarding appeal strategy (6949 Merrill, 7600 Kingston, 7656 Kingston) (.3) | 0.3 | 0.1 | $39.00 |
| October 2021 | Asset Disposition | 10/07/21 | KBD | 390 | Study revised motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston) (1.0) | 1.0 | 0.3333333 | $130.00 |
| October 2021 | Asset Disposition | 10/08/21 | KBD | 390 | Confer with A. Porter, M. Rachlis, and J. Wine regarding issues relating to appeal (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.8 | 0.2666667 | $104.00 |
| October 2021 | Asset Disposition | 10/11/21 | KBD | 390 | Study and revise motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston). | 1.5 | 0.5 | $195.00 |
| October 2021 | Asset Disposition | 10/12/21 | KBD | 390 | revise draft motion to dismiss (.2). | 0.2 | 0.0666667 | $26.00 |
| October 2021 | Asset Disposition | 10/12/21 | KBD | 390 | Exchange correspondence regarding motion to dismiss appeal (7600 Kingston, 7656 Kingston, 6949 Merrill) (.4) | 0.4 | 0.1333333 | $52.00 |
| October 2021 | Asset Disposition | 10/13/21 | KBD | 390 | work on motion to dismiss appeal and exchange various related correspondence (7600 Kingston, 7656 Kingston, 6949 Merrill) (.4). | 0.4 | 0.1333333 | $52.00 |
| October 2021 | Asset Disposition | 10/28/21 | KBD | 390 | Study inventor-appellant response to motion to dismiss appeal and exchange related correspondence (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.3 | 0.1 | $39.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Asset Disposition | 10/01/21 | AW | 140 | Review docket and pleadings related to dispute with third party and related email to K. Duff (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.8 | 0.2666667 | $37.33 |
| October 2021 | Asset Disposition | 10/01/21 | JR | 140 | Exchange correspondence with property management regarding post-closing reconciliation distributions (6554 Vernon, 4315 Michigan, 7600 Kingston, 7656 Kingston, 6250 Mozart, 310 E 50th, 6807 Indiana, 9610 Woodlawn, 7255 Euclid, 7237 S Bennett) (.2) | 0.2 | 0.02 | $2.80 |
| October 2021 | Asset Disposition | 10/05/21 | MR | 390 | Work on draft motion to dismiss appeal related to three properties (6949 Merrill, 7600 Kingston, 7656 Kingston). | 2.0 | 0.6666667 | $260.00 |
| October 2021 | Asset Disposition | 10/06/21 | MR | 390 | Attention to draft motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | 0.0666667 | $26.00 |
| October 2021 | Asset Disposition | 10/07/21 | AEP | 390 | read and respond to e-mails from M. Rachlis and K. Duff regarding relative merits of moving to dismiss appeal filed in connection with judicial order directing release of earnest money to receiver following default by prospective purchaser of receivership properties (7600 Kingston, 7656 Kingston, 6949 Merrill) (.2). | 0.2 | 0.0666667 | $26.00 |
| October 2021 | Asset Disposition | 10/07/21 | JRW | 260 | Review and revise draft motion to dismiss appeal and related correspondence with K. Duff and M. Rachlis (6949 Merrill, 7600 Kingston, 7656 Kingston) (.7) | 0.7 | 0.2333333 | $60.67 |
| October 2021 | Asset Disposition | 10/07/21 | JRW | 260 | legal research relating to appeal issue (6949 Merrill, 7600 Kingston, 7656 Kingston) (.4). | 0.4 | 0.1333333 | $34.67 |
| October 2021 | Asset Disposition | 10/07/21 | JRW | 260 | correspondence with A. Porter, K. Duff and M. Rachlis regarding appeal strategy (6949 Merrill, 7600 Kingston, 7656 Kingston) (.3) | 0.3 | 0.1 | $26.00 |
| October 2021 | Asset Disposition | 10/07/21 | MR | 390 | Further review and work on draft motion to dismiss appeal and related communications with J. Wine, A. Porter, and K. Duff (6949 Merrill, 7600 Kingston, 7656 Kingston). | 1.2 | 0.4 | $156.00 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/08/21 | AEP | 390 | read and revise draft motion to dismiss appeal from order denying return of earnest money in connection with receivership properties (7600 Kingston, 7656 Kingston, 6949 Merrill) (1.1). | 1.1 | 0.3666667 | $143.00 |
| October 2021 | Asset Disposition | 10/08/21 | AEP | 390 | Conference call with K. Duff, M. Rachlis, and J. Wine regarding relative merits of moving to dismiss appeal filed in connection with disposition of earnest money associated with receivership properties (7600 Kingston, 7656 Kingston, 6949 Merrill) (.8) | 0.8 | 0.2666667 | $104.00 |
| October 2021 | Asset Disposition | 10/08/21 | JRW | 260 | Conference with A. Porter, K. Duff and M. Rachlis regarding appeal strategy and planning (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.6 | 0.2 | $52.00 |
| October 2021 | Asset Disposition | 10/08/21 | MR | 390 | Conferences regarding appeal issues with J. Wine. A. Porter and K. Duff related to appeal and related review of materials (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.8 | 0.2666667 | $104.00 |
| October 2021 | Asset Disposition | 10/11/21 | JRW | 260 | Review and comment on redline of motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | 0.0666667 | $17.33 |
| October 2021 | Asset Disposition | 10/12/21 | AEP | 390 | Read and revise latest draft of motion to dismiss appeal filed by defaulted prospective purchaser of receivership properties (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.7 | 0.2333333 | $91.00 |
| October 2021 | Asset Disposition | 10/12/21 | AW | 140 | Attention to draft motion to dismiss appeal and communication with counsel regarding requirements, timing for filing, and procedure (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | 0.0666667 | $9.33 |
| October 2021 | Asset Disposition | 10/12/21 | JR | 140 | Review communication with property management company related to post-closing distributions for various properties and related request for status of post-closing distributions (6554 Vernon, 4315 Michigan, 7600 Kingston, 7656 Kingston, 6250 Mozart). | 0.4 | 0.08 | $11.20 |
| October 2021 | Asset Disposition | 10/12/21 | JRW | 260 | additional revision of motion and related legal research (6949 Merrill, 7600 Kingston, 7656 Kingston) (.7). | 0.7 | 0.2333333 | $60.67 |
| October 2021 | Asset Disposition | 10/12/21 | JRW | 260 | Review and revise motion to dismiss appeal and related correspondence with SEC (6949 Merrill, 7600 Kingston, 7656 Kingston) (.3) | 0.3 | 0.1 | $26.00 |
| October 2021 | Asset Disposition | 10/12/21 | KMP | 140 | Attention to communication with property manager regarding transfer of funds for post-sale property reconciliations, review related bank records, update spreadsheet, and related email exchange with J. Rak (6554 Vernon, 4315 Michigan, 7600 Kingston, 7656 Kingston, 6250 Mozart, 310 E 50th, 6807 Indiana, 9610 Woodlawn, 7255 Euclid, 7237 Bennett). | 0.8 | 0.08 | $11.20 |
| October 2021 | Asset Disposition | 10/12/21 | MR | 390 | Attention to comments and exchanges regarding motion to dismiss (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | 0.0666667 | $26.00 |
| October 2021 | Asset Disposition | 10/13/21 | AW | 140 | Revise draft motion to dismiss appeal, prepare table of contents, table of authorities, appearance and disclosure, and exhibits and related communication with counsel (6949 Merrill, 7600 Kingston, 7656 Kingston) (1.4) | 1.4 | 0.4666667 | $65.33 |
| October 2021 | Asset Disposition | 10/13/21 | AW | 140 | work on revisions to motion to dismiss appeal based on emails from counsel, finalize motion, and file with the Court (6949 Merrill, 7600 Kingston, 7656 Kingston) (.9). | 0.9 | 0.3 | $42.00 |
| October 2021 | Asset Disposition | 10/13/21 | JRW | 260 | Review additional redlines of motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.3 | 0.1 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/13/21 | MR | 390 | Work on appeal regarding properties and related follow up (6949 Merrill, 7600 Kingston, 7656 Kingston). | 1.0 | 0.3333333 | $130.00 |
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/28/21 | AEP | 390 | Read opposition to motion to dismiss appeal associated with disposition of earnest money relating to receivership properties (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.2 | 0.0666667 | $26.00 |
| October 2021 | Asset Disposition | 10/28/21 | MR | 390 | Review response to motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | 0.0666667 | $26.00 |
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| January 2022 | Asset Disposition | 01/10/22 | AW | 140 | attention to reply in support of motion to designate order as final and related email to counsel (6949 Merrill, 7600 Kingston, 7656 Kingston) (.1). | 0.1 | 0.0333333 | $4.67 |
| January 2022 | Asset Disposition | 01/10/22 | JRW | 260 | Review reply memorandum in support of motion to designate order as final judgment (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.1 | 0.0333333 | $8.67 |
| January 2022 | Asset Disposition | 01/10/22 | MR | 390 | Attention to reply from intervenor regarding motion to designate interlocutory order as final judgment (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.3 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/18/22 | JRW | 260 | review and analyze documents produced pursuant to subpoena (5450 Indiana, 6217 Dorchester, 6356 California, 6949 Merrill, 701 S 5th, 7600 Kingston) (.8). | 0.8 | 0.1333333 | $34.67 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 4170glesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | KBD | 390 | Exchange correspondence regarding intervenor planned motion to request final order (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.2 | 0.0666667 | $26.00 |
| November 2021 | Asset Disposition | 11/24/21 | KBD | 390 | Study intervenor motion for a final order and exchange related correspondence (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.3 | 0.1 | $39.00 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/04/21 | MR | 390 | Attention to dismissal ruling on appeal and related conferences (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | 0.0666667 | $26.00 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/16/21 | JR | 140 | Review, organize and update all files related to property closings (7110 Cornell, 7760 Coles, 1102 Bingham, 8214 Ingleside, 6437 Kenwood, 1131 E 79th, 8326-58 Ellis, 7840 Yates, 4750 Indiana, 7051 Bennett, 1422 East 68th, 7255 Euclid, 6217 Dorchester, single family, 11117 Longwood, 3074 Cheltenham 8201 Kingston, 4750 Indiana, 7600 Kingston, 7656 Kingston) (3.4) | 3.4 | 0.0653846 | $9.15 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| November 2021 | Asset Disposition | 11/23/21 | JRW | 260 | Correspondence from intervenor's counsel and related email exchange with team regarding motion to convert interlocutory order to final order (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | 0.0666667 | $17.33 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | MR | 390 | Attention to request for language for final order and related exchanges (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.3 | 0.1 | $39.00 |
| November 2021 | Asset Disposition | 11/24/21 | JRW | 260 | Review motion by intervenor to Designate Interlocutory Order as Final Judgment and related communications with team (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.3 | 0.1 | $26.00 |
| November 2021 | Asset Disposition | 11/24/21 | MR | 390 | Attention to motion for Rule 54b language (6949 Merrill, 7600 Kingston, 7658 Kingston). | 0.2 | 0.1 | $39.00 |
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/11/21 | KBD | 390 | Study draft response to intervenor motion for Rule 54(b) ruling (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.6 | 0.2 | $78.00 |
| December 2021 | Asset Disposition | 12/13/21 | KBD | 390 | Exchange correspondence with M. Rachlis regarding intervenor motion for Rule 54(b) ruling and study changes to draft response (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.3 | 0.1 | $39.00 |
| December 2021 | Asset Disposition | 12/20/21 | KBD | 390 | review draft opposition to motion and exchange related correspondence (6949 Merrill, 7600 Kingston, 7656 Kingston) (.2). | 0.2 | 0.0666667 | $26.00 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| December 2021 | Asset Disposition | 12/05/21 | MR | 390 | Research on various issues and work on draft response on Rule 54(b) issues (6949 Merrill, 7600 Kingston, 7656 Kingston). | 2.5 | 0.8333333 | $325.00 |
| December 2021 | Asset Disposition | 12/06/21 | MR | 390 | Further review and research regarding Rule 54(b) and drafting response brief (6949 Merrill, 7600 Kingston, 7656 Kingston). | 3.0 | 1 | $390.00 |
| December 2021 | Asset Disposition | 12/07/21 | MR | 390 | Further work and review of research regarding response on rule 54 motion (6949 Merrill, 7600 Kingston, 7656 Kingston). | 2.0 | 0.6666667 | $260.00 |
| December 2021 | Asset Disposition | 12/08/21 | MR | 390 | Further work on opposition to Rule 54(b) and follow up regarding same (6949 Merrill, 7600 Kingston, 7656 Kingston). | 1.3 | 0.4333333 | $169.00 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/10/21 | AW | 140 | Study opposition to motion for final judgment and related email to M. Rachlis (6949 Merrill, 7600 Kingston, 7656 Kingston). | 1.1 | 0.3666667 | $51.33 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Asset Disposition | 12/10/21 | MR | 390 | Further work and edits on Rule 54(b) motion (6949 Merrill, 7600 Kingston and 7656 Kingston). | 0.6 | 0.2 | $78.00 |
| December 2021 | Asset Disposition | 12/11/21 | MR | 390 | Further review and work on brief regarding Rule 54 issues (6949 Merrill, 7600 Kingston, 7656 Kingston). | 1.0 | 0.3333333 | $130.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Asset Disposition | 12/13/21 | MR | 390 | Review comments on opposition (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.5 | 0.1666667 | $65.00 |
| December 2021 | Asset Disposition | 12/20/21 | AW | 140 | Work on draft opposition to motion, related email exchanges with K. Duff, M. Rachlis and J. Wine, finalize and file with court (6949 Merrill, 7600 Kingston, 7656 Kingston). | 1.9 | 0.6333333 | $88.67 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |
| December 2021 | Asset Disposition | 12/20/21 | JRW | 260 | Review and revise draft response to motion to designate interlocutory appeal as final order (6949 Merrill, 7600 Kingston, 7656 Kingston) (.4) | 0.4 | 0.1333333 | $34.67 |
| December 2021 | Asset Disposition | 12/20/21 | JRW | 260 | review final revisions to motion and confer with A. Watychowicz (6949 Merrill, 7600 Kingston, 7656 Kingston) (.1). | 0.1 | 0.0333333 | $8.67 |
| December 2021 | Asset Disposition | 12/20/21 | MR | 390 | finalize issues on brief regarding motion (6949 Merrill, 7600 Kingston, 7656 Kingston) (.5). | 0.5 | 0.1666667 | $65.00 |
| December 2021 | Asset Disposition | 12/27/21 | KMP | 140 | Download and forward copy of mandate issued by Seventh Circuit relating to appeal to EB team (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | 0.0666667 | $9.33 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Justine, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/23/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman, 7051 Bennett, 6437 Kenwood, 5450 Indiana). | 0.8 | 0.0571429 | $8.00 |
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

*Property:*            *7656-58 S Kingston Avenue*
*General Allocation % (Pre 01/29/21):*        *0.4010746%*
*General Allocation % (01/29/21 Onward, Claims Only):*        *0.4308983470%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *90* | *7656-58 S Kingston Avenue* | *0.87* | *$ 209.23* | *16.30* | *$ 4,956.57* | *17.16* | *$ 5,165.80* |
| | *Asset Disposition [4]* | 0.01 | $ 2.59 | 13.91 | $ 4,508.97 | 13.92 | $ 4,511.56 |
| | *Business Operations [5]* | 0.40 | $ 94.96 | 0.86 | $ 154.19 | 1.26 | $ 249.15 |
| | *Claims Administration & Objections [6]* | 0.45 | $ 111.68 | 1.53 | $ 293.40 | 1.98 | $ 405.08 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *16.30*
**Specific Allocation Fees:** *$ 4,956.57*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/01/21 | KBD | 390 | Confer with M. Rachlis regarding intervenor appeal and study related briefs (6949 Merrill, 7600 Kingston, 7656 Kingston) (.4) | 0.4 | 0.1333333 | $52.00 |
| October 2021 | Asset Disposition | 10/01/21 | KBD | 390 | confer with SEC and J. Wine (6949 Merrill, 7600 Kingston, 7656 Kingston) (.1) | 0.1 | 0.0333333 | $13.00 |
| October 2021 | Asset Disposition | 10/05/21 | KBD | 390 | study and revise motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston) (.6). | 0.6 | 0.2 | $78.00 |
| October 2021 | Asset Disposition | 10/06/21 | KBD | 390 | Exchange correspondence regarding motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston) (.1) | 0.1 | 0.0333333 | $13.00 |
| October 2021 | Asset Disposition | 10/07/21 | KBD | 390 | exchange correspondence with A. Porter, M. Rachlis, and J. Wine regarding appeal strategy (6949 Merrill, 7600 Kingston, 7656 Kingston) (.3) | 0.3 | 0.1 | $39.00 |
| October 2021 | Asset Disposition | 10/07/21 | KBD | 390 | Study revised motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston) (1.0) | 1.0 | 0.3333333 | $130.00 |
| October 2021 | Asset Disposition | 10/08/21 | KBD | 390 | Confer with A. Porter, M. Rachlis, and J. Wine regarding issues relating to appeal (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.8 | 0.2666667 | $104.00 |
| October 2021 | Asset Disposition | 10/11/21 | KBD | 390 | Study and revise motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston). | 1.5 | 0.5 | $195.00 |
| October 2021 | Asset Disposition | 10/12/21 | KBD | 390 | Exchange correspondence regarding motion to dismiss appeal (7600 Kingston, 7656 Kingston, 6949 Merrill) (.4) | 0.4 | 0.1333333 | $52.00 |
| October 2021 | Asset Disposition | 10/12/21 | KBD | 390 | revise draft motion to dismiss (.2). | 0.2 | 0.0666667 | $26.00 |
| October 2021 | Asset Disposition | 10/13/21 | KBD | 390 | work on motion to dismiss appeal and exchange various related correspondence (7600 Kingston, 7656 Kingston, 6949 Merrill) (.4). | 0.4 | 0.1333333 | $52.00 |
| October 2021 | Asset Disposition | 10/28/21 | KBD | 390 | Study inventor-appellant response to motion to dismiss appeal and exchange related correspondence (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.3 | 0.1 | $39.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocation and restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Asset Disposition | 10/01/21 | AW | 140 | Review docket and pleadings related to dispute with third party and related email to K. Duff (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.8 | 0.2666667 | $37.33 |
| October 2021 | Asset Disposition | 10/01/21 | JR | 140 | Exchange correspondence with property management regarding post-closing reconciliation distributions (6554 Vernon, 4315 Michigan, 7600 Kingston, 7656 Kingston, 6250 Mozart, 310 E 50th, 6807 Indiana, 9610 Woodlawn, 7255 Euclid, 7237 S Bennett) (.2) | 0.2 | 0.02 | $2.80 |
| October 2021 | Asset Disposition | 10/05/21 | MR | 390 | Work on draft motion to dismiss appeal related to three properties (6949 Merrill, 7600 Kingston, 7656 Kingston). | 2.0 | 0.6666667 | $260.00 |
| October 2021 | Asset Disposition | 10/06/21 | MR | 390 | Attention to draft motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | 0.0666667 | $26.00 |
| October 2021 | Asset Disposition | 10/07/21 | AEP | 390 | read and respond to e-mails from M. Rachlis and K. Duff regarding relative merits of moving to dismiss appeal filed in connection with judicial order directing release of earnest money to receiver following default by prospective purchaser of receivership properties (7600 Kingston, 7656 Kingston, 6949 Merrill) (.2). | 0.2 | 0.0666667 | $26.00 |
| October 2021 | Asset Disposition | 10/07/21 | JRW | 260 | legal research relating to appeal issue (6949 Merrill, 7600 Kingston, 7656 Kingston) (.4). | 0.4 | 0.1333333 | $34.67 |
| October 2021 | Asset Disposition | 10/07/21 | JRW | 260 | Review and revise draft motion to dismiss appeal and related correspondence with K. Duff and M. Rachlis (6949 Merrill, 7600 Kingston, 7656 Kingston) (.7) | 0.7 | 0.2333333 | $60.67 |
| October 2021 | Asset Disposition | 10/07/21 | JRW | 260 | correspondence with A. Porter, K. Duff and M. Rachlis regarding appeal strategy (6949 Merrill, 7600 Kingston, 7656 Kingston) (.3) | 0.3 | 0.1 | $26.00 |
| October 2021 | Asset Disposition | 10/07/21 | MR | 390 | Further review and work on draft motion to dismiss appeal and related communications with J. Wine, A. Porter, and K. Duff (6949 Merrill, 7600 Kingston, 7656 Kingston). | 1.2 | 0.4 | $156.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/08/21 | AEP | 390 | read and revise draft motion to dismiss appeal from order denying return of earnest money in connection with receivership properties (7600 Kingston, 7656 Kingston, 6949 Merrill) (1.1). | 1.1 | 0.3666667 | $143.00 |
| October 2021 | Asset Disposition | 10/08/21 | AEP | 390 | Conference call with K. Duff, M. Rachlis, and J. Wine regarding relative merits of moving to dismiss appeal filed in connection with disposition of earnest money associated with receivership properties (7600 Kingston, 7656 Kingston, 6949 Merrill) (.8) | 0.8 | 0.2666667 | $104.00 |
| October 2021 | Asset Disposition | 10/08/21 | JRW | 260 | Conference with A. Porter, K. Duff and M. Rachlis regarding appeal strategy and planning (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.6 | 0.2 | $52.00 |
| October 2021 | Asset Disposition | 10/08/21 | MR | 390 | Conferences regarding appeal issues with J. Wine. A. Porter and K. Duff related to appeal and related review of materials (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.8 | 0.2666667 | $104.00 |
| October 2021 | Asset Disposition | 10/11/21 | JRW | 260 | Review and comment on redline of motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | 0.0666667 | $17.33 |
| October 2021 | Asset Disposition | 10/12/21 | AEP | 390 | Read and revise latest draft of motion to dismiss appeal filed by defaulted prospective purchaser of receivership properties (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.7 | 0.2333333 | $91.00 |
| October 2021 | Asset Disposition | 10/12/21 | AW | 140 | Attention to draft motion to dismiss appeal and communication with counsel regarding requirements, timing for filing, and procedure (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | 0.0666667 | $9.33 |
| October 2021 | Asset Disposition | 10/12/21 | JR | 140 | Review communication with property management company related to post-closing distributions for various properties and related request for status of post-closing distributions (6554 Vernon, 4315 Michigan, 7600 Kingston, 7656 Kingston, 6250 Mozart). | 0.4 | 0.08 | $11.20 |
| October 2021 | Asset Disposition | 10/12/21 | JRW | 260 | additional revision of motion and related legal research (6949 Merrill, 7600 Kingston, 7656 Kingston) (.7). | 0.7 | 0.2333333 | $60.67 |
| October 2021 | Asset Disposition | 10/12/21 | JRW | 260 | Review and revise motion to dismiss appeal and related correspondence with SEC (6949 Merrill, 7600 Kingston, 7656 Kingston) (.3) | 0.3 | 0.1 | $26.00 |
| October 2021 | Asset Disposition | 10/12/21 | KMP | 140 | Attention to communication with property manager regarding transfer of funds for post-sale property reconciliations, review related bank records, update spreadsheet, and related email exchange with J. Rak (6554 Vernon, 4315 Michigan, 7600 Kingston, 7656 Kingston, 6250 Mozart, 310 E 50th, 6807 Indiana, 9610 Woodlawn, 7255 Euclid, 7237 Bennett). | 0.8 | 0.08 | $11.20 |
| October 2021 | Asset Disposition | 10/12/21 | MR | 390 | Attention to comments and exchanges regarding motion to dismiss (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | 0.0666667 | $26.00 |
| October 2021 | Asset Disposition | 10/13/21 | AW | 140 | Revise draft motion to dismiss appeal, prepare table of contents, table of authorities, appearance and disclosure, and exhibits and related communication with counsel (6949 Merrill, 7600 Kingston, 7656 Kingston) (1.4) | 1.4 | 0.4666667 | $65.33 |
| October 2021 | Asset Disposition | 10/13/21 | AW | 140 | work on revisions to motion to dismiss appeal based on emails from counsel, finalize motion, and file with the Court (6949 Merrill, 7600 Kingston, 7656 Kingston) (.9). | 0.9 | 0.3 | $42.00 |
| October 2021 | Asset Disposition | 10/13/21 | JRW | 260 | Review additional redlines of motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.3 | 0.1 | $26.00 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/13/21 | KMP | 140 | Attention to follow-up communication with property manager regarding transfer of funds for post-sale property reconciliations, review related bank records, update spreadsheet, and related email exchange with J. Rak (6554 Vernon, 7656 Kingston). | 0.3 | 0.15 | $21.00 |
| October 2021 | Asset Disposition | 10/13/21 | MR | 390 | Work on appeal regarding properties and related follow up (6949 Merrill, 7600 Kingston, 7656 Kingston). | 1.0 | 0.3333333 | $130.00 |
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| October 2021 | Asset Disposition | 10/28/21 | AEP | 390 | Read opposition to motion to dismiss appeal associated with disposition of earnest money relating to receivership properties (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.2 | 0.0666667 | $26.00 |
| October 2021 | Asset Disposition | 10/28/21 | MR | 390 | Review response to motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | 0.0666667 | $26.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| January 2022 | Asset Disposition | 01/10/22 | AW | 140 | attention to reply in support of motion to designate order as final and related email to counsel (6949 Merrill, 7600 Kingston, 7656 Kingston) (.1). | 0.1 | 0.0333333 | $4.67 |
| January 2022 | Asset Disposition | 01/10/22 | JRW | 260 | Review reply memorandum in support of motion to designate order as final judgment (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.1 | 0.0333333 | $8.67 |
| January 2022 | Asset Disposition | 01/10/22 | MR | 390 | Attention to reply from intervenor regarding motion to designate interlocutory order as final judgment (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.3 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating to motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | telephone conference with claimant regarding discovery obligations and deposition notice (5450 Indiana, 7749 Yates, 7750 Muskegon, 7656 Kingston, 1102 Bingham) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/21/21 | AW | 140 | Prepare claims files to share with claimant and related email (5450 Indiana, 7749 Yates, 7750 Muskegon, 7656 Kingston, 1102 Bingham) (.3) | 0.3 | 0.06 | $8.40 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

7656-58 S Kingston Avenue                    EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| November 2021 | Asset Disposition | 11/23/21 | KBD | 390 | Exchange correspondence regarding intervenor planned motion to request final order (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.2 | 0.0666667 | $26.00 |
| November 2021 | Asset Disposition | 11/24/21 | KBD | 390 | Study intervenor motion for a final order and exchange related correspondence (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.3 | 0.1 | $39.00 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Essex, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/04/21 | MR | 390 | Attention to dismissal ruling on appeal and related conferences (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | 0.0666667 | $26.00 |
| November 2021 | Asset Disposition | 11/16/21 | JR | 140 | Review, organize and update all files related to property closings (7110 Cornell, 7760 Coles, 1102 Bingham, 8214 Ingleside, 6437 Kenwood, 1131 E 79th, 8326-58 Ellis, 7840 Yates, 4750 Indiana, 7051 Bennett, 1422 East 68th, 7255 Euclid, 6217 Dorchester, single family, 11117 Longwood, 3074 Cheltenham 8201 Kingston, 4750 Indiana, 7600 Kingston, 7656 Kingston) (3.4) | 3.4 | 0.0653846 | $9.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| November 2021 | Asset Disposition | 11/23/21 | JRW | 260 | Correspondence from intervenor's counsel and related email exchange with team regarding motion to convert interlocutory order to final order (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | 0.0666667 | $17.33 |
| November 2021 | Asset Disposition | 11/23/21 | MR | 390 | Attention to request for language for final order and related exchanges (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.3 | 0.1 | $39.00 |
| November 2021 | Asset Disposition | 11/24/21 | JRW | 260 | Review motion by intervenor to Designate Interlocutory Order as Final Judgment and related communications with team (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.3 | 0.1 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Asset Disposition | 12/11/21 | KBD | 390 | Study draft response to intervenor motion for Rule 54(b) ruling (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.6 | 0.2 | $78.00 |
| December 2021 | Asset Disposition | 12/13/21 | KBD | 390 | Exchange correspondence with M. Rachlis regarding intervenor motion for Rule 54(b) ruling and study changes to draft response (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.3 | 0.1 | $39.00 |
| December 2021 | Asset Disposition | 12/20/21 | KBD | 390 | review draft opposition to motion and exchange related correspondence (6949 Merrill, 7600 Kingston, 7656 Kingston) (.2). | 0.2 | 0.0666667 | $26.00 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| December 2021 | Asset Disposition | 12/05/21 | MR | 390 | Research on various issues and work on draft response on Rule 54(b) issues (6949 Merrill, 7600 Kingston, 7656 Kingston). | 2.5 | 0.8333333 | $325.00 |
| December 2021 | Asset Disposition | 12/06/21 | MR | 390 | Further review and research regarding Rule 54(b) and drafting response brief (6949 Merrill, 7600 Kingston, 7656 Kingston). | 3.0 | 1 | $390.00 |
| December 2021 | Asset Disposition | 12/07/21 | MR | 390 | Further work and review of research regarding response on rule 54 motion (6949 Merrill, 7600 Kingston, 7656 Kingston). | 2.0 | 0.6666667 | $260.00 |
| December 2021 | Asset Disposition | 12/08/21 | MR | 390 | Further work on opposition to Rule 54(b) and follow up regarding same (6949 Merrill, 7600 Kingston, 7656 Kingston). | 1.3 | 0.4333333 | $169.00 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/10/21 | AW | 140 | Study opposition to motion for final judgment and related email to M. Rachlis (6949 Merrill, 7600 Kingston, 7656 Kingston). | 1.1 | 0.3666667 | $51.33 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Asset Disposition | 12/10/21 | MR | 390 | Further work and edits on Rule 54(b) motion (6949 Merrill, 7600 Kingston and 7656 Kingston). | 0.6 | 0.2 | $78.00 |
| December 2021 | Asset Disposition | 12/11/21 | MR | 390 | Further review and work on brief regarding Rule 54 issues (6949 Merrill, 7600 Kingston, 7656 Kingston). | 1.0 | 0.3333333 | $130.00 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| March 2022 | Business Operations | 03/16/22 | KMP | 140 | Review spreadsheet from insurance broker identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston,7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel). | 0.3 | 0.0142857 | $2.00 |
| December 2021 | Asset Disposition | 12/13/21 | MR | 390 | Review comments on opposition (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.5 | 0.1666667 | $65.00 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |
| December 2021 | Asset Disposition | 12/20/21 | AW | 140 | Work on draft opposition to motion, related email exchanges with K. Duff, M. Rachlis and J. Wine, finalize and file with court (6949 Merrill, 7600 Kingston, 7656 Kingston). | 1.9 | 0.6333333 | $88.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Asset Disposition | 12/20/21 | JRW | 260 | Review and revise draft response to motion to designate interlocutory appeal as final order (6949 Merrill, 7600 Kingston, 7656 Kingston) (.4) | 0.4 | 0.1333333 | $34.67 |
| December 2021 | Asset Disposition | 12/20/21 | JRW | 260 | review final revisions to motion and confer with A. Watychowicz (6949 Merrill, 7600 Kingston, 7656 Kingston) (.1). | 0.1 | 0.0333333 | $8.67 |
| December 2021 | Asset Disposition | 12/20/21 | MR | 390 | finalize issues on brief regarding motion (6949 Merrill, 7600 Kingston, 7656 Kingston) (.5). | 0.5 | 0.1666667 | $65.00 |
| March 2022 | Business Operations | 03/17/22 | KMP | 140 | Attention to communications with insurance broker regarding questions about spreadsheet identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston, 7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel) (.1) | 0.1 | 0.0047619 | $0.67 |
| December 2021 | Asset Disposition | 12/27/21 | KMP | 140 | Download and forward copy of mandate issued by Seventh Circuit relating to appeal to EB team (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | 0.0666667 | $9.33 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Ellis, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/18/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 6355 Talman, 6160 MLK, 11117 Longwood, 7201 Dorchester, 7024 Paxton, 6437 Kenwood, 6217 Dorchester, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham). | 3.9 | 0.325 | $45.50 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $0.56 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7701-03 S Essex Avenue* |
| *General Allocation % (Pre 01/29/21):* | *0.8773507%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.9425901340%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *91* | *7701-03 S Essex Avenue* | *1.90* | *$ 457.70* | *2.36* | *$ 442.17* | *4.26* | *$ 899.87* |
| | Asset Disposition [4] | 0.03 | $ 5.67 | 0.28 | $ 41.95 | 0.30 | $ 47.62 |
| | Business Operations [5] | 0.88 | $ 207.72 | 0.96 | $ 167.57 | 1.84 | $ 375.29 |
| | Claims Administration & Objections [6] | 0.99 | $ 244.31 | 1.13 | $ 232.65 | 2.12 | $ 476.96 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

**Specific Allocation Hours:** *2.36*
**Specific Allocation Fees:** *$ 442.17*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Kingston, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| January 2022 | Business Operations | 01/14/22 | JR | 140 | Review emails from E. Duff containing all financial property reports from property management and generate and organize all financial reports for January through December of 2021 in preparation for review (7448 S Calumet, 7701 S Essex, 816 Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217 Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana) (3.9) | 3.9 | 0.0866667 | $12.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/17/22 | JR | 140 | Review email from K. Pritchard related to monthly schedule of accounts for January through December of 2021, produce all statements and organize in files in preparation for review (7448 S Calumet, 7701 S Essex, 816Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston,8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell,10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana). | 0.4 | 0.0088889 | $1.24 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 n 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

7701-03 S Essex Avenue

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 4334 of 5242 PageID #:77793
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/16/22 | KMP | 140 | Review spreadsheet from insurance broker identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston,7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel). | 0.3 | 0.0142857 | $2.00 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |
| March 2022 | Business Operations | 03/17/22 | KMP | 140 | Attention to communications with insurance broker regarding questions about spreadsheet identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston, 7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel) (.1) | 0.1 | 0.0047619 | $0.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Essex, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---------------|------------------|------------|-------------|------|------------------|------------|-----------------|----------------|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *7748-52 S Essex Avenue*
**General Allocation % (Pre 01/29/21):** *1.6920336%*
**General Allocation % (01/29/21 Onward, Claims Only):** *1.8178524013%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 92 | *7748-52 S Essex Avenue* | *3.66* | $ *882.71* | *20.61* | $ *5,072.20* | *24.27* | $ *5,954.91* |
| | *Asset Disposition [4]* | 0.05 | $ 10.93 | 3.18 | $ 622.95 | 3.23 | $ 633.88 |
| | *Business Operations [5]* | 1.70 | $ 400.61 | 12.91 | $ 3,695.47 | 14.61 | $ 4,096.08 |
| | *Claims Administration & Objections [6]* | 1.91 | $ 471.17 | 4.52 | $ 753.78 | 6.43 | $ 1,224.95 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7748-52 S Essex Avenue

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 4367 of 5242 PageID #:77826
EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*     *20.61*
*Specific Allocation Fees:*     *$*    *5,072.20*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Asset Disposition | 04/18/22 | KBD | 390 | Exchange correspondence with A. Porter and J. Rak regarding recovery of closing funds from title company and related issues (7748 Essex). | 0.2 | 0.2 | $78.00 |
| April 2022 | Asset Disposition | 04/19/22 | KBD | 390 | Exchange correspondence with A. Porter and J. Rak regarding recovery of closing funds from title company (7748 Essex). | 0.1 | 0.1 | $39.00 |
| April 2022 | Business Operations | 04/20/22 | KBD | 390 | Attention to disposition of state court action (7748 Essex). | 0.1 | 0.1 | $39.00 |
| October 2021 | Business Operations | 10/18/21 | KBD | 390 | Exchange correspondence regarding trial in state court action (7748 Essex). | 0.1 | 0.1 | $39.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | attention to correspondence regarding trial in state court proceeding (7748 Essex) (.1). | 0.1 | 0.1 | $39.00 |
| January 2022 | Business Operations | 01/31/22 | KBD | 390 | confer with and study correspondence from J. Wine regarding communication with state court counsel regarding case status (7748 Essex) (.2) | 0.2 | 0.2 | $78.00 |
| January 2022 | Business Operations | 01/31/22 | KBD | 390 | Attention to correspondence with J. Wine and K. Pritchard regarding state court litigation and insurance issues (7748 Essex, 1700 Juneway) (.3) | 0.3 | 0.15 | $58.50 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| April 2022 | Asset Disposition | 04/03/22 | AEP | 390 | Review title indemnity associated with receivership property, review administrative judgment and purported release thereof, and prepare e-mail to outside counsel for City of Chicago requesting preparation and recording of amended release containing correct legal description (7748 Essex). | 0.4 | 0.4 | $156.00 |
| April 2022 | Asset Disposition | 04/18/22 | JR | 140 | Review email from K. Duff regarding a refund check received from the title company related to a post-closing holdback and refund of same (7748 Essex) (.1) | 0.1 | 0.1 | $14.00 |
| April 2022 | Asset Disposition | 04/18/22 | JR | 140 | further communication with the title company, K. Pritchard and K. Duff related to a discrepancy regarding amount refunded and further investigate same (7748 Essex) (.3). | 0.3 | 0.3 | $42.00 |
| April 2022 | Asset Disposition | 04/18/22 | KMP | 140 | Communicate with K. Duff, A. Porter, and J. Rak regarding title company's post-sale release of funds (7748 Essex). | 0.2 | 0.2 | $28.00 |
| April 2022 | Asset Disposition | 04/19/22 | KMP | 140 | Further communication with K. Duff, A. Porter, and J. Rak regarding title company's post-sale release of funds (7748 Essex). | 0.2 | 0.2 | $28.00 |
| April 2022 | Business Operations | 04/27/22 | JRW | 260 | Review order and transcript in state court matter (7748 Essex) (.2) | 0.2 | 0.2 | $52.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex,7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Asset Disposition | 01/19/22 | JR | 140 | Exchange correspondence with A. Porter relating to a title indemnity holdback and discuss next steps (7748 Essex). | 0.3 | 0.3 | $42.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | correspondence with defense counsel in state court litigation regarding property inspection and related exchange with J. Rak (7748 Essex) (.2). | 0.2 | 0.2 | $52.00 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/13/22 | JRW | 260 | Correspondence with counsel in state court litigation and property manager regarding inspection of property (7748 Essex) (.1) | 0.1 | 0.1 | $26.00 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/05/21 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding personal injury lawsuit relating to property claim (2450 E 78th) (.4). | 0.4 | 0.4 | $156.00 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| January 2022 | Business Operations | 01/31/22 | JRW | 260 | telephone conference with insurance defense counsel and related update to K. Duff (7748 Essex) (.4). | 0.4 | 0.4 | $104.00 |
| January 2022 | Business Operations | 01/31/22 | JRW | 260 | Review correspondence from insurance company regarding deductibles and related review of documents and communications with K. Duff and K. Pritchard (7748 Essex, 1700 Juneway) (.4) | 0.4 | 0.2 | $52.00 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| January 2022 | Business Operations | 01/31/22 | KMP | 140 | Briefly review and forward notices to K. Duff and J. Wine from insurer regarding deductibles for insurance claims against EB properties (7748 Essex, 1700 Juneway) (.2) | 0.2 | 0.1 | $14.00 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| November 2021 | Asset Disposition | 11/16/21 | JR | 140 | further communication with the title company requesting to provide document and lien information related to release of lien (7748 Essex) (.1) | 0.1 | 0.1 | $14.00 |
| November 2021 | Asset Disposition | 11/16/21 | JR | 140 | review email from A. Porter related to a title insurance holdback from closing, further investigate and exchange communication with City of Chicago requesting an update on original releases related to city judgements for property (7748 Essex) (.4) | 0.4 | 0.4 | $56.00 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | exchange communication with the title company requesting to provide document and lien information related to release of lien (7748 Essex) (.2). | 0.2 | 0.2 | $28.00 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |
| November 2021 | Business Operations | 11/05/21 | MR | 390 | Exchanges and attention to issues on state court litigation (2450 E 78th). | 0.2 | 0.2 | $78.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| November 2021 | Business Operations | 11/24/21 | JR | 140 | review email from A. Porter regarding post-closing title company holdbacks related to properties and respond accordingly (5618 MLK, 4533 Calumet, 7748 Essex) (.2). | 0.2 | 0.0666667 | $9.33 |
| November 2021 | Business Operations | 11/29/21 | JR | 140 | review email from A. Porter related to title company holdback and sale of property (7748 Essex) (.2) | 0.2 | 0.2 | $28.00 |
| November 2021 | Business Operations | 11/30/21 | JR | 140 | Review bank statements and holdbacks for various properties, reconcile and exchange further communication with A. Porter and K. Pritchard (7748 Essex, 6160 MLK, 7500 Eggleston). | 1.2 | 0.4 | $56.00 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Claims Administration & Objections | 11/02/21 | AW | 140 | respond to claimant's voice message (7748 Essex, 7927 Essex) (.1) | 0.1 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Business Operations | 02/02/22 | JRW | 260 | Telephone conference with insurance adjuster regarding claims and deductibles (1700 Juneway, 7748 Essex) (.1) | 0.1 | 0.05 | $13.00 |
| February 2022 | Business Operations | 02/11/22 | JRW | 260 | Confer with defense counsel regarding upcoming trial (7748 Essex). | 0.2 | 0.2 | $52.00 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Business Operations | 12/22/21 | KBD | 390 | Study and exchange correspondence related to trial in state court action (7748 Essex). | 0.2 | 0.2 | $78.00 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/08/22 | KBD | 390 | study and revise letter to plaintiff's counsel regarding motion for rule to show cause and exchange related correspondence with J. Wine and M. Rachlis (7748 Essex) (.5) | 0.5 | 0.5 | $195.00 |
| March 2022 | Business Operations | 03/08/22 | KBD | 390 | Exchange correspondence with J. Wine regarding plaintiff's motion for rule to show cause, hearing on same, and exchange related correspondence with J.Wine (7748 Essex). | 0.5 | 0.5 | $195.00 |
| March 2022 | Business Operations | 03/08/22 | KBD | 390 | telephone conferences with J. Wine regarding state court motion (7748 Essex) (.2) | 0.2 | 0.2 | $78.00 |
| March 2022 | Business Operations | 03/08/22 | KBD | 390 | telephone conference with J. Wine and state court counsel regarding motion, response, and communication with plaintiff's counsel (7748 Essex) (.4) | 0.4 | 0.4 | $156.00 |
| March 2022 | Business Operations | 03/08/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding potential participation at trial of personal injury action (7748 Essex). | 0.1 | 0.1 | $39.00 |
| March 2022 | Business Operations | 03/08/22 | KBD | 390 | exchange correspondence with state court counsel regarding trial representative (7748 Essex) (.1). | 0.1 | 0.1 | $39.00 |
| March 2022 | Business Operations | 03/08/22 | KBD | 390 | exchange correspondence with J. Wine regarding state court trial planning (7748 Essex) (.1). | 0.1 | 0.1 | $39.00 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Asset Disposition | 12/09/21 | JR | 140 | Communication with counsel requesting an updated release related to property and judgment payoff (7748 Essex) (.3) | 0.3 | 0.3 | $42.00 |
| December 2021 | Asset Disposition | 12/09/21 | JR | 140 | further communication with A. Porter regarding the release related to judgment payoff (7748 Essex) (.1) | 0.1 | 0.1 | $14.00 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/07/22 | JRW | 260 | Telephone conference with defense counsel regarding state court trial (7748 Essex). | 0.1 | 0.1 | $26.00 |
| March 2022 | Business Operations | 03/08/22 | JRW | 260 | Conference with K. Duff and M. Rachlis regarding trial in state court matter (7748 Essex). | 0.1 | 0.1 | $26.00 |
| March 2022 | Business Operations | 03/08/22 | MR | 390 | Meeting with K. Duff and J. Wine regarding potential participation at trial of personal injury action (7748 Essex). | 0.1 | 0.1 | $39.00 |
| March 2022 | Business Operations | 03/17/22 | AW | 140 | review letter to plaintiff's counsel, review motion, and email J. Wine regarding proposed revisions (7748 Essex) (.5). | 0.5 | 0.5 | $70.00 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| March 2022 | Business Operations | 03/17/22 | JRW | 260 | draft letter to plaintiff's counsel in state court litigation, related conferences with defense counsel and K. Duff, and exchange of correspondence with M. Rachlis (7748 Essex) (1.6) | 1.6 | 1.6 | $416.00 |
| March 2022 | Business Operations | 03/17/22 | JRW | 260 | confer with K. Duff regarding state court motion and related research regarding discovery responses and purported basis for belief (7748 Essex) (.5) | 0.5 | 0.5 | $130.00 |
| March 2022 | Business Operations | 03/17/22 | JRW | 260 | review and revise letter to plaintiff's counsel demanding withdrawal of baseless motion (7748 Essex) (.4). | 0.4 | 0.4 | $104.00 |
| March 2022 | Business Operations | 03/17/22 | JRW | 260 | review motion for rule to show cause in state court matter and related telephone conference with defense counsel (7748 Essex) (.6) | 0.6 | 0.6 | $156.00 |
| March 2022 | Business Operations | 03/18/22 | AW | 140 | Call with J. Wine regarding potential appearance, draft additional appearance, and related email exchanges regarding same (7748 Essex). | 0.4 | 0.4 | $56.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Business Operations | 12/03/21 | JR | 140 | follow up correspondence with the title company requesting an update (on title indemnity holdback) for previously sold property (7748 Essex) (.1). | 0.1 | 0.1 | $14.00 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JRW | 260 | legal research regarding issue related to motion, attend motion hearing in state court litigation and related telephone conference with state court counsel and related email exchange with K. Duff (7748 Essex) (1.2). | 1.2 | 1.2 | $312.00 |
| March 2022 | Business Operations | 03/18/22 | JRW | 260 | Confer with K. Duff and related telephone conference with state court counsel regarding potential appearance in state court case and review potential appearance form (7748 Essex) (.4) | 0.4 | 0.4 | $104.00 |
| March 2022 | Business Operations | 03/18/22 | MR | 390 | Attention to status on state court hearing and emergency motion (7748 Essex). | 0.1 | 0.1 | $39.00 |
| March 2022 | Business Operations | 03/18/22 | MR | 390 | Review and follow up regarding various issues on emergency motion regarding state court litigation and several related exchanges (7748Essex) (1.0) | 1.0 | 1 | $390.00 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| December 2021 | Claims Administration & Objections | 12/02/21 | AW | 140 | Email exchange regarding proposed email on discovery issues (8100 Essex, 7834 Ellis, 638 Avers, 7748 Essex) (.1) | 0.1 | 0.025 | $3.50 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | email exchange with K. Duff and J. Wine regarding confidentiality issues and discovery process and related email to claimant (8100 Essex, 7834 Ellis, 638 Avers, 7748 Essex) (.2) | 0.2 | 0.05 | $7.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | Draft response to claimant regarding secondary email issues (8100 Essex; 7834 Ellis; 638 Avers; 7748 Essex) (.1) | 0.1 | 0.025 | $3.50 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/13/21 | AW | 140 | email response and follow up email to claimant regarding claim (7748 Essex) (.1). | 0.1 | 0.1 | $14.00 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/23/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman, 7051 Bennett, 6437 Kenwood, 5450 Indiana). | 0.8 | 0.0571429 | $8.00 |
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/25/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 4615 Drexel, 4520 Drexel, 7549 Saginaw, 7748 Essex, 816 Marquette, 11117 Longwood, 2909 E 78th, 7549 Essex, 8047 Manistee, 7549 Essex, 8047 Manistee, 6217 Dorchester, 8326 Ellis, 7749 Yates). | 5.3 | 0.4076923 | $57.08 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |

7748-52 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

7748-52 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | work on review of claims (8100 Essex Avenue, 7834 Ellis, 7024 Paxton, 6160 MLK, 6801 East End, 7749 Yates, 6250 Mozart, 7760 Coles, 6001 Sacramento, 4317 Michigan, 7748 Essex, 1700 Juneway) (3.6) | 3.6 | 0.3 | $42.00 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/14/22 | JRW | 260 | Analyze claims against property (7107 Bennett, 7255 Euclid, 7508 Essex, 7748 Essex, 7749 Yates, 8209 S Ellis) (2.3) | 2.3 | 0.3833333 | $99.67 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

7748-52 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | **7957-59 S Marquette Road** |
| **General Allocation % (Pre 01/29/21):** | **0.4399287%** |
| **General Allocation % (01/29/21 Onward, Claims Only):** | **0.4726416243%** |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **93** | **7957-59 S Marquette Road** | **0.95** | **$ 229.50** | **2.27** | **$ 434.63** | **3.22** | **$ 664.13** |
| | Asset Disposition [4] | 0.01 | $ 2.84 | 0.28 | $ 41.95 | 0.29 | $ 44.79 |
| | Business Operations [5] | 0.44 | $ 104.16 | 0.86 | $ 160.03 | 1.31 | $ 264.19 |
| | Claims Administration & Objections [6] | 0.50 | $ 122.50 | 1.13 | $ 232.65 | 1.62 | $ 355.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

**Specific Allocation Hours:** *2.27*
**Specific Allocation Fees:** *$ 434.63*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---------------|------------------|------------|-------------|------|------------------|------------|-----------------|----------------|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| February 2022 | Business Operations | 02/25/22 | KBD | 390 | Study various correspondence from insurance broker representative regarding insurance premium endorsements for purposes of determiningpremium refunds (8326 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7957Marquette, 3074 Cheltenham, 6558 Vernon). | 0.2 | 0.0166667 | $6.50 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *816-22 E Marquette Road* |
| *General Allocation % (Pre 01/29/21):* | *1.0089534%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *1.0839786541%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *94* | *816-22 E Marquette Road* | *2.18* | *$       526.35* | *3.02* | *$       535.65* | *5.20* | *$     1,062.01* |
| | *Asset Disposition [4]* | 0.03 | $          6.52 | 0.28 | $         41.95 | 0.31 | $         48.47 |
| | *Business Operations [5]* | 1.01 | $       238.88 | 0.96 | $       169.80 | 1.98 | $       408.68 |
| | *Claims Administration & Objections [6]* | 1.14 | $       280.96 | 1.78 | $       323.90 | 2.92 | $       604.86 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *3.02*
**Specific Allocation Fees:** $ *535.65*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Kingston, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| January 2022 | Business Operations | 01/14/22 | JR | 140 | Review emails from E. Duff containing all financial property reports from property management and generate and organize all financial reports for January through December of 2021 in preparation for review (7448 S Calumet, 7701 S Essex, 816 Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217 Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana) (3.9) | 3.9 | 0.0866667 | $12.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/17/22 | JR | 140 | Review email from K. Pritchard related to monthly schedule of accounts for January through December of 2021, produce all statements and organize in files in preparation for review (7448 S Calumet, 7701 S Essex, 816Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston,8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell,10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana). | 0.4 | 0.0088889 | $1.24 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Essex, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Claims Administration & Objections | 02/08/22 | AW | 140 | communicate with J. Wine regarding claims documentation (4533 Calumet, 8100 Essex, 6217 Dorchester, 816 Marquette, 6355 Talman) (.1) | 0.1 | 0.02 | $2.80 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/16/22 | KMP | 140 | Review spreadsheet from insurance broker identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston,7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel). | 0.3 | 0.0142857 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |
| March 2022 | Business Operations | 03/17/22 | KMP | 140 | Attention to communications with insurance broker regarding questions about spreadsheet identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston, 7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel) (.1) | 0.1 | 0.0047619 | $0.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) | 2.7 | 0.0333333 | $4.67 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3). | 0.3 | 0.004 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/25/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 4615 Drexel, 4520 Drexel, 7549 Saginaw, 7748 Essex, 816 Marquette, 11117 Longwood, 2909 E 78th, 7549 Essex, 8047 Manistee, 7549 Essex, 8047 Manistee, 6217 Dorchester, 8326 Ellis, 7749 Yates). | 5.3 | 0.4076923 | $57.08 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *8201 S Kingston Avenue* |
| *General Allocation % (Pre 01/29/21):* | *0.5013433%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.5386229337%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 95 | *8201 S Kingston Avenue* | *1.08* | *$ 261.54* | *2.88* | *$ 509.47* | *3.96* | *$ 771.01* |
| | *Asset Disposition [4]* | 0.02 | $ 3.24 | 0.28 | $ 41.95 | 0.29 | $ 45.19 |
| | *Business Operations [5]* | 0.50 | $ 118.70 | 1.01 | $ 170.97 | 1.52 | $ 289.67 |
| | *Claims Administration & Objections [6]* | 0.57 | $ 139.61 | 1.58 | $ 296.55 | 2.15 | $ 436.16 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 2.88
**Specific Allocation Fees:** $ 509.47

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | KBD | 390 | exchange correspondence with J. Wine and K. Pritchard regardingbackground on and records for expenses for allocation (1414 E 62nd, 6160 MLK, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7749 Yates, 7834 Ellis, 8201 Kingston) (.1) | 0.1 | 0.0090909 | $3.55 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex,7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Conduct analysis of missing property insurance endorsements, communication with accounting firm representative producing requested property insurance statements (6949 Merrill, 7549 Saginaw, 8201 Kingston, 7110 Cornell, 5618 MLK, 6356 California, 2736 W 64th, 7201 Constance, 11117 Longwood, 8403 Aberdeen, 6355 Talman) (.8) | 0.8 | 0.08 | $11.20 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| October 2021 | Business Operations | 10/27/21 | JR | 140 | Follow up communication with account analyst requesting missing property insurance endorsements and review same (6949 Merrill, 7549 Saginaw, 8201 Kingston, 7110 Cornell, 5618 MLK, 6356 California, 2736 W 64th, 7201 Constance, 11117 Longwood, 8403 Aberdeen, 6355 Talman) (2.1) | 2.1 | 0.21 | $29.40 |
| October 2021 | Business Operations | 10/27/21 | JR | 140 | further communication with accounting firm representative producing requested property insurance statements (6949 Merrill, 7549 Saginaw, 8201 Kingston, 7110 Cornell, 5618 MLK, 6356 California, 2736 W 64th, 7201 Constance, 11117 Longwood, 8403 Aberdeen, 6355 Talman) (.2). | 0.2 | 0.02 | $2.80 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | review records and exchange correspondence with K. Pritchard regarding invoices (1414 East 62nd, 6160 MLK, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7749 Yates, 7834 Ellis, 8201 Kingston) (.7) | 0.7 | 0.0636364 | $16.55 |
| January 2022 | Business Operations | 01/10/22 | KMP | 140 | Communications with J. Wine regarding various issues relating to motion for restoration of expenses and related review of emails to revise and update list of issues (1414 East 62nd, 6160 MLK, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7749 Yates, 7834 Ellis, 8201 Kingston). | 0.8 | 0.0727273 | $10.18 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/14/22 | JR | 140 | Review emails from E. Duff containing all financial property reports from property management and generate and organize all financial reports for January through December of 2021 in preparation for review (7448 S Calumet, 7701 S Essex, 816 Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217 Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana) (3.9) | 3.9 | 0.0866667 | $12.13 |
| January 2022 | Business Operations | 01/17/22 | JR | 140 | Review email from K. Pritchard related to monthly schedule of accounts for January through December of 2021, produce all statements and organize in files in preparation for review (7448 S Calumet, 7701 S Essex, 816Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston,8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell,10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana). | 0.4 | 0.0088889 | $1.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/18/21 | KBD | 390 | draft correspondence to J. Wine and K. Pritchard regarding restoration motion (6160 MLK, 7201 Constance, 7051 Bennett, 7834 Ellis, 7749 Yates, 8201 Kingston, 5001 Drexel, 2909 E 78th, 7210 Vernon, 7109 Calumet, 6825 Indiana, 6554 Rhodes, 1414 E 62nd) (.2). | 0.2 | 0.0153846 | $6.00 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *8326-58 S Ellis Avenue*
**General Allocation % (Pre 01/29/21):** *2.0179067%*
**General Allocation % (01/29/21 Onward, Claims Only):** *2.1679573082%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 96-99 | **8326-58 S Ellis Avenue** | **4.36** | $ **1,052.71** | **9.93** | $ **1,679.08** | **14.29** | $ **2,731.79** |
| | Asset Disposition [4] | 0.06 | $ 13.04 | 0.34 | $ 51.10 | 0.41 | $ 64.14 |
| | Business Operations [5] | 2.02 | $ 477.76 | 1.16 | $ 238.03 | 3.19 | $ 715.79 |
| | Claims Administration & Objections [6] | 2.28 | $ 561.91 | 8.42 | $ 1,389.94 | 10.70 | $ 1,951.85 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| *Specific Allocation Hours:* | | *9.93* |
| *Specific Allocation Fees:* | *$* | *1,679.08* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all 108). | 0.2 | 0.0018519 | $0.26 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | correspondence to property manager regarding invoice (8326 Ellis) (.2) | 0.2 | 0.2 | $52.00 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| October 2021 | Claims Administration & Objections | 10/28/21 | AW | 140 | respond to claimant's request for claims process information (8326 Ellis, 8834 Ellis, 8342 Ellis, 8352 Ellis) (.1) | 0.1 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/21/22 | JRW | 260 | Correspondence with property manager regarding outstanding invoice (8326 Ellis). | 0.1 | 0.1 | $26.00 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Essex, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| November 2021 | Asset Disposition | 11/16/21 | JR | 140 | Review, organize and update all files related to property closings (7110 Cornell, 7760 Coles, 1102 Bingham, 8214 Ingleside, 6437 Kenwood, 1131 E 79th, 8326-58 Ellis, 7840 Yates, 4750 Indiana, 7051 Bennett, 1422 East 68th, 7255 Euclid, 6217 Dorchester, single family, 11117 Longwood, 3074 Cheltenham 8201 Kingston, 4750 Indiana, 7600 Kingston, 7656 Kingston) (3.4) | 3.4 | 0.0653846 | $9.15 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| February 2022 | Business Operations | 02/25/22 | KBD | 390 | Study various correspondence from insurance broker representative regarding insurance premium endorsements for purposes of determiningpremium refunds (8326 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7957Marquette, 3074 Cheltenham, 6558 Vernon). | 0.2 | 0.0166667 | $6.50 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/23/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman, 7051 Bennett, 6437 Kenwood, 5450 Indiana). | 0.8 | 0.0571429 | $8.00 |
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/25/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 4615 Drexel, 4520 Drexel, 7549 Saginaw, 7748 Essex, 816 Marquette, 11117 Longwood, 2909 E 78th, 7549 Essex, 8047 Manistee, 7549 Essex, 8047 Manistee, 6217 Dorchester, 8326 Ellis, 7749 Yates). | 5.3 | 0.4076923 | $57.08 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 8326 Ellis, 7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 701 S 5th, 7237 Bennett). | 4.9 | 0.6125 | $85.75 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims against property and (8326 Ellis) (.1) | 0.1 | 0.1 | $39.00 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | review claims and draft communications to claimants regarding errors (8326 Ellis) (1.4). | 1.4 | 1.4 | $196.00 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | attention to issue regarding error in proof of claims and related communication with J. Wine (8326 Ellis) (.3) | 0.3 | 0.3 | $42.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | exchange communication with A. Watychowicz regarding a property address error found as it relates to various claimants, corrected property address and claimant information (8326 Ellis) (.5). | 0.5 | 0.5 | $70.00 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | confer with A. Watychowicz regarding misidentified claims (8326 Ellis) (.1) | 0.1 | 0.1 | $26.00 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | review and revise notice to claimants regarding corrections to Master Claims sheet and related correspondence with A. Watychowicz (8326 Ellis) (.2). | 0.2 | 0.2 | $52.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | follow up with J. Wine regarding email to claimants and counsel (8326 Ellis) (.1) | 0.1 | 0.1 | $14.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | communicate with claimants regarding update to claims documents for property (8326 Ellis) (.2) | 0.2 | 0.2 | $28.00 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | respond to emails regarding update to claims documents (8326 Ellis) (.2) | 0.2 | 0.2 | $28.00 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/17/22 | AW | 140 | call with claimant regarding update to claims documents (8326 Ellis) (.2) | 0.2 | 0.2 | $28.00 |
| June 2022 | Claims Administration & Objections | 06/17/22 | AW | 140 | communicate with K. Duff and M. Rachlis regarding and responses to multiple emails and voice messages from claimant regarding property (8326 Ellis) (1.1). | 1.1 | 1.1 | $154.00 |
| June 2022 | Claims Administration & Objections | 06/17/22 | MR | 390 | Attention to issues raised by claimant and follow up regarding same (8326 Ellis) (.3) | 0.3 | 0.3 | $117.00 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | AW | 140 | Review claims (8100 Essex, 7834 Ellis, 4317 Michigan, 7237 Bennett, 7508 Essex, 8326 Ellis, 5001 Drexel, 2736 W 64th, 6355 Talman) (3.9) | 3.9 | 0.4333333 | $60.67 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| Property: | *11117-11119 S Longwood Drive* |
|---|---|
| General Allocation % (Pre 01/29/21): | *2.1933769%* |
| General Allocation % (01/29/21 Onward, Claims Only): | *2.3564753350%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *100* | *11117-11119 S Longwood Drive* | *4.74* | *$ 1,144.25* | *5.06* | *$ 824.51* | *9.81* | *$ 1,968.76* |
| | *Asset Disposition [4]* | 0.07 | $ 14.17 | 0.34 | $ 50.30 | 0.41 | $ 64.47 |
| | *Business Operations [5]* | 2.20 | $ 519.30 | 1.04 | $ 182.57 | 3.24 | $ 701.87 |
| | *Claims Administration & Objections [6]* | 2.47 | $ 610.77 | 3.69 | $ 591.64 | 6.17 | $ 1,202.42 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *5.06*
**Specific Allocation Fees:** $ *824.51*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| April 2022 | Business Operations | 04/01/22 | JR | 140 | exchange correspondence with tax consultant and request missing property reports (7450 Luella, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 11117 Longwood, 7110 Cornell, 7051 Bennett, 3074 Cheltenham, 7201 Constance, 1700 Juneway, 7508 Essex) (.5) | 0.5 | 0.0454545 | $6.36 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |
| April 2022 | Claims Administration & Objections | 04/14/22 | JR | 140 | Review and update damage analysis spreadsheet pertaining to property or fund (11117 Longwood, 7500 Eggleston, 3030 E 79th, 7301 Stewart). | 1.6 | 0.4 | $56.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Conduct analysis of missing property insurance endorsements, communication with accounting firm representative producing requested property insurance statements (6949 Merrill, 7549 Saginaw, 8201 Kingston, 7110 Cornell, 5618 MLK, 6356 California, 2736 W 64th, 7201 Constance, 11117 Longwood, 8403 Aberdeen, 6355 Talman) (.8) | 0.8 | 0.08 | $11.20 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | communication with account analyst requesting missing property endorsements (7110 Cornell, 5618 MLK, 6356 California, 7201 Constance, 11117 Longwood, 6355 Talman) (.3). | 0.3 | 0.05 | $7.00 |
| October 2021 | Business Operations | 10/27/21 | JR | 140 | Follow up communication with account analyst requesting missing property insurance endorsements and review same (6949 Merrill, 7549 Saginaw, 8201 Kingston, 7110 Cornell, 5618 MLK, 6356 California, 2736 W 64th, 7201 Constance, 11117 Longwood, 8403 Aberdeen, 6355 Talman) (2.1) | 2.1 | 0.21 | $29.40 |
| October 2021 | Business Operations | 10/27/21 | JR | 140 | further communication with accounting firm representative producing requested property insurance statements (6949 Merrill, 7549 Saginaw, 8201 Kingston, 7110 Cornell, 5618 MLK, 6356 California, 2736 W 64th, 7201 Constance, 11117 Longwood, 8403 Aberdeen, 6355 Talman) (.2). | 0.2 | 0.02 | $2.80 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating to motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/16/21 | JR | 140 | Review, organize and update all files related to property closings (7110 Cornell, 7760 Coles, 1102 Bingham, 8214 Ingleside, 6437 Kenwood, 1131 E 79th, 8326-58 Ellis, 7840 Yates, 4750 Indiana, 7051 Bennett, 1422 East 68th, 7255 Euclid, 6217 Dorchester, single family, 11117 Longwood, 3074 Cheltenham 8201 Kingston, 4750 Indiana, 7600 Kingston, 7656 Kingston) (3.4) | 3.4 | 0.0653846 | $9.15 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | research and communicate with claimant regarding access to claims files (5001 Drexel, 6437 Kenwood, 6217 Dorchester, 11117 Longwood) (.2). | 0.2 | 0.05 | $7.00 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| January 2022 | Claims Administration & Objections | 01/28/22 | AW | 140 | prepare files for claimant and related email (5001 Drexel, 6437 Kenwood, 6217 Dorchester, 11117 Longwood) (.2) | 0.2 | 0.05 | $7.00 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| February 2022 | Business Operations | 02/25/22 | KBD | 390 | Study various correspondence from insurance broker representative regarding insurance premium endorsements for purposes of determiningpremium refunds (8326 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7957Marquette, 3074 Cheltenham, 6558 Vernon). | 0.2 | 0.0166667 | $6.50 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Asset Disposition | 05/05/22 | KMP | 140 | Review banking records to verify receipt of post-sale reconciliation funds and related communications with E. Duff and J. Rak (11117 Longwood, 1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7021 Constance, 7450 Luella, 7508 Essex). | 0.4 | 0.0363636 | $5.09 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| December 2021 | Claims Administration & Objections | 12/02/21 | AW | 140 | attention to exchange regarding response to correspondence and related email to K. Duff (2909 E 78th, 7549 Essex, 8047 Manistee, 11117 Longwood, 1131 E 79th) (.1). | 0.1 | 0.02 | $2.80 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/02/21 | KMP | 140 | Prepare draft response to inquiry from claimant regarding beneficiary issues relating to claims and related communication with K. Duff (11117 Longwood, 1131 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee). | 0.3 | 0.06 | $8.40 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | respond to correspondence from claimant (2909 E 78th, 7549 Essex, 8047 Manistee, 11117 Longwood, 1131 E 79th) (.1). | 0.1 | 0.02 | $2.80 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | correspond with K. Duff regarding power of attorney issues (2909 E 78th, 7549 Essex, 8047 Manistee, 11117 Longwood, 1131 E 79th) (.1) | 0.1 | 0.02 | $2.80 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| December 2021 | Claims Administration & Objections | 12/09/21 | AW | 140 | Responses to emails from claimants regarding claims process and access to claims documents (11117 Longwood, 1131 E 79th). | 0.3 | 0.15 | $21.00 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Merquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

11117-11119 S Longwood Drive                    EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/18/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 6355 Talman, 6160 MLK, 11117 Longwood, 7201 Dorchester, 7024 Paxton, 6437 Kenwood, 6217 Dorchester, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham). | 3.9 | 0.325 | $45.50 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/25/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 4615 Drexel, 4520 Drexel, 7549 Saginaw, 7748 Essex, 816 Marquette, 11117 Longwood, 2909 E 78th, 7549 Essex, 8047 Manistee, 7549 Essex, 8047 Manistee, 6217 Dorchester, 8326 Ellis, 7749 Yates). | 5.3 | 0.4076923 | $57.08 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Essex). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *6949-59 S Merrill Avenue* |
| **General Allocation % (Pre 01/29/21):** | *1.9051045%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *2.0467671481%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *101* | *6949-59 S Merrill Avenue* | *4.12* | *$ 993.86* | *16.70* | *$ 5,063.93* | *20.82* | *$ 6,057.79* |
| | *Asset Disposition [4]* | 0.06 | $ 12.31 | 13.57 | $ 4,486.72 | 13.63 | 4,499.03 |
| | *Business Operations [5]* | 1.91 | $ 451.05 | 1.63 | $ 261.83 | 3.54 | 712.88 |
| | *Claims Administration & Objections [6]* | 2.15 | $ 530.50 | 1.50 | $ 315.38 | 3.65 | 845.88 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*      *16.70*
*Specific Allocation Fees:*      *$    5,063.93*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/01/21 | KBD | 390 | confer with SEC and J. Wine (6949 Merrill, 7600 Kingston, 7656 Kingston) (.1) | 0.1 | 0.0333333 | $13.00 |
| October 2021 | Asset Disposition | 10/01/21 | KBD | 390 | Confer with M. Rachlis regarding intervenor appeal and study related briefs (6949 Merrill, 7600 Kingston, 7656 Kingston) (.4) | 0.4 | 0.1333333 | $52.00 |
| April 2022 | Claims Administration & Objections | 04/06/22 | KBD | 390 | Exchange correspondence with J. Wine and J. Rak regarding claims analysis (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.3) | 0.3 | 0.06 | $23.40 |
| October 2021 | Asset Disposition | 10/05/21 | KBD | 390 | study and revise motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston) (.6). | 0.6 | 0.2 | $78.00 |
| October 2021 | Asset Disposition | 10/06/21 | KBD | 390 | Exchange correspondence regarding motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston) (.1) | 0.1 | 0.0333333 | $13.00 |
| October 2021 | Asset Disposition | 10/07/21 | KBD | 390 | Study revised motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston) (1.0) | 1.0 | 0.3333333 | $130.00 |
| October 2021 | Asset Disposition | 10/07/21 | KBD | 390 | exchange correspondence with A. Porter, M. Rachlis, and J. Wine regarding appeal strategy (6949 Merrill, 7600 Kingston, 7656 Kingston) (.3) | 0.3 | 0.1 | $39.00 |
| October 2021 | Asset Disposition | 10/08/21 | KBD | 390 | Confer with A. Porter, M. Rachlis, and J. Wine regarding issues relating to appeal (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.8 | 0.2666667 | $104.00 |
| October 2021 | Asset Disposition | 10/11/21 | KBD | 390 | Study and revise motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston). | 1.5 | 0.5 | $195.00 |
| October 2021 | Asset Disposition | 10/12/21 | KBD | 390 | revise draft motion to dismiss (.2). | 0.2 | 0.0666667 | $26.00 |
| October 2021 | Asset Disposition | 10/12/21 | KBD | 390 | Exchange correspondence regarding motion to dismiss appeal (7600 Kingston, 7656 Kingston, 6949 Merrill) (.4) | 0.4 | 0.1333333 | $52.00 |
| October 2021 | Asset Disposition | 10/13/21 | KBD | 390 | work on motion to dismiss appeal and exchange various related correspondence (7600 Kingston, 7656 Kingston, 6949 Merrill) (.4). | 0.4 | 0.1333333 | $52.00 |
| October 2021 | Asset Disposition | 10/28/21 | KBD | 390 | Study inventor-appellant response to motion to dismiss appeal and exchange related correspondence (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.3 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Asset Disposition | 10/01/21 | AW | 140 | Review docket and pleadings related to dispute with third party and related email to K. Duff (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.8 | 0.2666667 | $37.33 |
| October 2021 | Asset Disposition | 10/05/21 | MR | 390 | Work on draft motion to dismiss appeal related to three properties (6949 Merrill, 7600 Kingston, 7656 Kingston). | 2.0 | 0.6666667 | $260.00 |
| October 2021 | Asset Disposition | 10/06/21 | MR | 390 | Attention to draft motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | 0.0666667 | $26.00 |
| October 2021 | Asset Disposition | 10/07/21 | AEP | 390 | read and respond to e-mails from M. Rachlis and K. Duff regarding relative merits of moving to dismiss appeal filed in connection with judicial order directing release of earnest money to receiver following default by prospective purchaser of receivership properties (7600 Kingston, 7656 Kingston, 6949 Merrill) (.2). | 0.2 | 0.0666667 | $26.00 |
| October 2021 | Asset Disposition | 10/07/21 | JRW | 260 | Review and revise draft motion to dismiss appeal and related correspondence with K. Duff and M. Rachlis (6949 Merrill, 7600 Kingston, 7656 Kingston) (.7) | 0.7 | 0.2333333 | $60.67 |
| October 2021 | Asset Disposition | 10/07/21 | JRW | 260 | legal research relating to appeal issue (6949 Merrill, 7600 Kingston, 7656 Kingston) (.4). | 0.4 | 0.1333333 | $34.67 |
| October 2021 | Asset Disposition | 10/07/21 | JRW | 260 | correspondence with A. Porter, K. Duff and M. Rachlis regarding appeal strategy (6949 Merrill, 7600 Kingston, 7656 Kingston) (.3) | 0.3 | 0.1 | $26.00 |
| October 2021 | Asset Disposition | 10/07/21 | MR | 390 | Further review and work on draft motion to dismiss appeal and related communications with J. Wine, A. Porter, and K. Duff (6949 Merrill, 7600 Kingston, 7656 Kingston). | 1.2 | 0.4 | $156.00 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/08/21 | AEP | 390 | Conference call with K. Duff, M. Rachlis, and J. Wine regarding relative merits of moving to dismiss appeal filed in connection with disposition of earnest money associated with receivership properties (7600 Kingston, 7656 Kingston, 6949 Merrill) (.8) | 0.8 | 0.2666667 | $104.00 |
| October 2021 | Asset Disposition | 10/08/21 | AEP | 390 | read and revise draft motion to dismiss appeal from order denying return of earnest money in connection with receivership properties (7600 Kingston, 7656 Kingston, 6949 Merrill) (1.1). | 1.1 | 0.3666667 | $143.00 |
| October 2021 | Asset Disposition | 10/08/21 | JRW | 260 | Conference with A. Porter, K. Duff and M. Rachlis regarding appeal strategy and planning (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.6 | 0.2 | $52.00 |
| October 2021 | Asset Disposition | 10/08/21 | MR | 390 | Conferences regarding appeal issues with J. Wine. A. Porter and K. Duff related to appeal and related review of materials (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.8 | 0.2666667 | $104.00 |
| October 2021 | Asset Disposition | 10/11/21 | JRW | 260 | Review and comment on redline of motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | 0.0666667 | $17.33 |
| October 2021 | Asset Disposition | 10/12/21 | AEP | 390 | Read and revise latest draft of motion to dismiss appeal filed by defaulted prospective purchaser of receivership properties (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.7 | 0.2333333 | $91.00 |
| October 2021 | Asset Disposition | 10/12/21 | AW | 140 | Attention to draft motion to dismiss appeal and communication with counsel regarding requirements, timing for filing, and procedure (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | 0.0666667 | $9.33 |
| October 2021 | Asset Disposition | 10/12/21 | JRW | 260 | additional revision of motion and related legal research (6949 Merrill, 7600 Kingston, 7656 Kingston) (.7). | 0.7 | 0.2333333 | $60.67 |
| October 2021 | Asset Disposition | 10/12/21 | JRW | 260 | Review and revise motion to dismiss appeal and related correspondence with SEC (6949 Merrill, 7600 Kingston, 7656 Kingston) (.3) | 0.3 | 0.1 | $26.00 |
| October 2021 | Asset Disposition | 10/12/21 | MR | 390 | Attention to comments and exchanges regarding motion to dismiss (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | 0.0666667 | $26.00 |
| October 2021 | Asset Disposition | 10/13/21 | AW | 140 | Revise draft motion to dismiss appeal, prepare table of contents, table of authorities, appearance and disclosure, and exhibits and related communication with counsel (6949 Merrill, 7600 Kingston, 7656 Kingston) (1.4) | 1.4 | 0.4666667 | $65.33 |
| October 2021 | Asset Disposition | 10/13/21 | AW | 140 | work on revisions to motion to dismiss appeal based on emails from counsel, finalize motion, and file with the Court (6949 Merrill, 7600 Kingston, 7656 Kingston) (.9). | 0.9 | 0.3 | $42.00 |
| October 2021 | Asset Disposition | 10/13/21 | JRW | 260 | Review additional redlines of motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.3 | 0.1 | $26.00 |
| October 2021 | Asset Disposition | 10/13/21 | MR | 390 | Work on appeal regarding properties and related follow up (6949 Merrill, 7600 Kingston, 7656 Kingston). | 1.0 | 0.3333333 | $130.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| April 2022 | Claims Administration & Objections | 04/06/22 | AW | 140 | Upload claims files for J. Rak review (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill). | 0.3 | 0.06 | $8.40 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JR | 140 | Conference with J. Wine and K. Duff related to claimant document review and next steps pertaining to same (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill). | 0.8 | 0.16 | $22.40 |

6949-59 S Merrill Avenue

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 4681 of 5242 PageID #:78140
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex,7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | update excel spreadsheets related to claimant supporting document review for properties (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.5) | 0.5 | 0.1 | $14.00 |
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |
| October 2021 | Asset Disposition | 10/28/21 | AEP | 390 | Read opposition to motion to dismiss appeal associated with disposition of earnest money relating to receivership properties (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.2 | 0.0666667 | $26.00 |
| October 2021 | Asset Disposition | 10/28/21 | MR | 390 | Review response to motion to dismiss appeal (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | 0.0666667 | $26.00 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | AW | 140 | communicate with J. Wine regarding claims process (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.1). | 0.1 | 0.02 | $2.80 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| January 2022 | Asset Disposition | 01/10/22 | AW | 140 | attention to reply in support of motion to designate order as final and related email to counsel (6949 Merrill, 7600 Kingston, 7656 Kingston) (.1). | 0.1 | 0.0333333 | $4.67 |
| January 2022 | Asset Disposition | 01/10/22 | JRW | 260 | Review reply memorandum in support of motion to designate order as final judgment (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.1 | 0.0333333 | $8.67 |
| January 2022 | Asset Disposition | 01/10/22 | MR | 390 | Attention to reply from intervenor regarding motion to designate interlocutory order as final judgment (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.3 | 0.1 | $39.00 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Conduct analysis of missing property insurance endorsements, communication with accounting firm representative producing requested property insurance statements (6949 Merrill, 7549 Saginaw, 8201 Kingston, 7110 Cornell, 5618 MLK, 6356 California, 2736 W 64th, 7201 Constance, 11117 Longwood, 8403 Aberdeen, 6355 Talman) (.8) | 0.8 | 0.08 | $11.20 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| October 2021 | Business Operations | 10/27/21 | JR | 140 | Follow up communication with account analyst requesting missing property insurance endorsements and review same (6949 Merrill, 7549 Saginaw, 8201 Kingston, 7110 Cornell, 5618 MLK, 6356 California, 2736 W 64th, 7201 Constance, 11117 Longwood, 8403 Aberdeen, 6355 Talman) (2.1) | 2.1 | 0.21 | $29.40 |
| October 2021 | Business Operations | 10/27/21 | JR | 140 | further communication with accounting firm representative producing requested property insurance statements (6949 Merrill, 7549 Saginaw, 8201 Kingston, 7110 Cornell, 5618 MLK, 6356 California, 2736 W 64th, 7201 Constance, 11117 Longwood, 8403 Aberdeen, 6355 Talman) (.2). | 0.2 | 0.02 | $2.80 |
| April 2022 | Claims Administration & Objections | 04/18/22 | JRW | 260 | review and analyze documents produced pursuant to subpoena (5450 Indiana, 6217 Dorchester, 6356 California, 6949 Merrill, 701 S 5th, 7600 Kingston) (.8). | 0.8 | 0.1333333 | $34.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/14/22 | JR | 140 | Review emails from E. Duff containing all financial property reports from property management and generate and organize all financial reports for January through December of 2021 in preparation for review (7448 S Calumet, 7701 S Essex, 816 Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217 Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana) (3.9) | 3.9 | 0.0866667 | $12.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/17/22 | JR | 140 | Review email from K. Pritchard related to monthly schedule of accounts for January through December of 2021, produce all statements and organize in files in preparation for review (7448 S Calumet, 7701 S Essex, 816Marquette, 1131 E 79th, 1414 E 62nd, 4533 Calumet, 4611 Drexel, 6217Dorchester, 6951 Merrill, 7024 Paxton, 7749 Yates, 8047 Manistee, 8201 Kingston, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 S Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston,8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell,10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 S Laflin, 6759 S Indiana). | 0.4 | 0.0088889 | $1.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | KBD | 390 | Exchange correspondence regarding intervenor planned motion to request final order (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.2 | 0.0666667 | $26.00 |
| November 2021 | Asset Disposition | 11/24/21 | KBD | 390 | Study intervenor motion for a final order and exchange related correspondence (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.3 | 0.1 | $39.00 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| November 2021 | Asset Disposition | 11/04/21 | MR | 390 | Attention to dismissal ruling on appeal and related conferences (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | 0.0666667 | $26.00 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| November 2021 | Asset Disposition | 11/23/21 | JRW | 260 | Correspondence from intervenor's counsel and related email exchange with team regarding motion to convert interlocutory order to final order (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | 0.0666667 | $17.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | MR | 390 | Attention to request for language for final order and related exchanges (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.3 | 0.1 | $39.00 |
| November 2021 | Asset Disposition | 11/24/21 | JRW | 260 | Review motion by intervenor to Designate Interlocutory Order as Final Judgment and related communications with team (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.3 | 0.1 | $26.00 |
| November 2021 | Asset Disposition | 11/24/21 | MR | 390 | Attention to motion for Rule 54b language (6949 Merrill, 7600 Kingston, 7658 Kingston). | 0.2 | 0.1 | $39.00 |
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Asset Disposition | 12/11/21 | KBD | 390 | Study draft response to intervenor motion for Rule 54(b) ruling (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.6 | 0.2 | $78.00 |
| December 2021 | Asset Disposition | 12/13/21 | KBD | 390 | Exchange correspondence with M. Rachlis regarding intervenor motion for Rule 54(b) ruling and study changes to draft response (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.3 | 0.1 | $39.00 |
| December 2021 | Asset Disposition | 12/20/21 | KBD | 390 | review draft opposition to motion and exchange related correspondence (6949 Merrill, 7600 Kingston, 7656 Kingston) (.2). | 0.2 | 0.0666667 | $26.00 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/05/21 | MR | 390 | Research on various issues and work on draft response on Rule 54(b) issues (6949 Merrill, 7600 Kingston, 7656 Kingston). | 2.5 | 0.8333333 | $325.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Asset Disposition | 12/06/21 | MR | 390 | Further review and research regarding Rule 54(b) and drafting response brief (6949 Merrill, 7600 Kingston, 7656 Kingston). | 3.0 | 1 | $390.00 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/07/21 | MR | 390 | Further work and review of research regarding response on rule 54 motion (6949 Merrill, 7600 Kingston, 7656 Kingston). | 2.0 | 0.6666667 | $260.00 |
| December 2021 | Asset Disposition | 12/08/21 | MR | 390 | Further work on opposition to Rule 54(b) and follow up regarding same (6949 Merrill, 7600 Kingston, 7656 Kingston). | 1.3 | 0.4333333 | $169.00 |
| December 2021 | Asset Disposition | 12/10/21 | AW | 140 | Study opposition to motion for final judgment and related email to M. Rachlis (6949 Merrill, 7600 Kingston, 7656 Kingston). | 1.1 | 0.3666667 | $51.33 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Asset Disposition | 12/10/21 | MR | 390 | Further work and edits on Rule 54(b) motion (6949 Merrill, 7600 Kingston and 7656 Kingston). | 0.6 | 0.2 | $78.00 |
| December 2021 | Asset Disposition | 12/11/21 | MR | 390 | Further review and work on brief regarding Rule 54 issues (6949 Merrill, 7600 Kingston, 7656 Kingston). | 1.0 | 0.3333333 | $130.00 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| March 2022 | Business Operations | 03/16/22 | KMP | 140 | Review spreadsheet from insurance broker identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston,7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel). | 0.3 | 0.0142857 | $2.00 |
| December 2021 | Asset Disposition | 12/13/21 | MR | 390 | Review comments on opposition (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.5 | 0.1666667 | $65.00 |
| December 2021 | Asset Disposition | 12/20/21 | AW | 140 | Work on draft opposition to motion, related email exchanges with K. Duff, M. Rachlis and J. Wine, finalize and file with court (6949 Merrill, 7600 Kingston, 7656 Kingston). | 1.9 | 0.6333333 | $88.67 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Asset Disposition | 12/20/21 | JRW | 260 | Review and revise draft response to motion to designate interlocutory appeal as final order (6949 Merrill, 7600 Kingston, 7656 Kingston) (.4) | 0.4 | 0.1333333 | $34.67 |
| December 2021 | Asset Disposition | 12/20/21 | JRW | 260 | review final revisions to motion and confer with A. Watychowicz (6949 Merrill, 7600 Kingston, 7656 Kingston) (.1). | 0.1 | 0.0333333 | $8.67 |
| December 2021 | Asset Disposition | 12/20/21 | MR | 390 | finalize issues on brief regarding motion (6949 Merrill, 7600 Kingston, 7656 Kingston) (.5). | 0.5 | 0.1666667 | $65.00 |
| March 2022 | Business Operations | 03/17/22 | KMP | 140 | Attention to communications with insurance broker regarding questions about spreadsheet identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston, 7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel) (.1) | 0.1 | 0.0047619 | $0.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Asset Disposition | 12/27/21 | KMP | 140 | Download and forward copy of mandate issued by Seventh Circuit relating to appeal to EB team (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | 0.0666667 | $9.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/18/22 | AW | 140 | Communicate with J. Wine regarding counsel for institutional lender (1700 Juneway, 6949 Merrill) (.1) | 0.1 | 0.05 | $7.00 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *7927-49 S Essex Avenue* |
| **General Allocation % (Pre 01/29/21):** | *1.0966884%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *1.1782376675%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *102-106* | *7927-49 S Essex Avenue* | *2.37* | *$ 572.12* | *4.33* | *$ 888.17* | *6.70* | *$ 1,460.30* |
| | *Asset Disposition [4]* | 0.04 | $ 7.08 | 0.16 | $ 26.30 | 0.20 | $ 33.39 |
| | *Business Operations [5]* | 1.10 | $ 259.65 | 0.15 | $ 21.25 | 1.25 | $ 280.91 |
| | *Claims Administration & Objections [6]* | 1.24 | $ 305.39 | 4.01 | $ 840.61 | 5.25 | $ 1,146.00 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:** *4.33*
**Specific Allocation Fees:** $ *888.17*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

7927-49 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |

7927-49 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | review and analyze claims (7927 Essex) (1.7). | 1.7 | 1.7 | $442.00 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |

7927-49 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

7927-49 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

7927-49 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *1422-24 East 68th Street*
**General Allocation % (Pre 01/29/21):** *0.5013433%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.5386229337%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *107* | *1422-24 East 68th Street* | *1.08* | *$ 261.54* | *2.55* | *$ 489.75* | *3.63* | *$ 751.29* |
| | Asset Disposition [4] | 0.02 | $ 3.24 | 0.23 | $ 36.05 | 0.25 | $ 39.29 |
| | Business Operations [5] | 0.50 | $ 118.70 | 1.40 | $ 250.98 | 1.90 | $ 369.68 |
| | Claims Administration & Objections [6] | 0.57 | $ 139.61 | 0.91 | $ 202.71 | 1.48 | $ 342.32 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:**     *2.55*
**Specific Allocation Fees:**   $    *489.75*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex,7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

1422-24 East 68th Street

Case: 1:18-cv-05587 Document #: 1321 Filed: 09/29/22 Page 4785 of 5242 PageID #:78244
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating to motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Review of property manager reporting for use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.5) | 0.5 | 0.0125 | $4.88 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding Receivership receipts and expenditures during 2021 relating to properties(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, 7109 Calumet). | 0.2 | 0.0040816 | $1.59 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | send financial reporting documents to accountant to use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.3). | 0.3 | 0.0075 | $2.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/28/22 | JR | 140 | Review emails from E. Duff and produce financial property reports related toreview of all sold properties in 2021 (4750 Indiana, 7024 Paxton, 7840 Yates,2800E 81st, 4611 Drexel, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, single family) (.5) | 0.5 | 0.0104167 | $1.46 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Business Operations | 02/22/22 | ED | 390 | Call with J. Rak to discuss resolution of missing information regarding insurance expenditures by property and review of documents prepared by J. Rak (5001 Drexel, 6751 Merrill, 7110 Cornell, 431 E 42nd, 2800 E 81st, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 S Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0065217 | $2.54 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Business Operations | 05/03/22 | ED | 390 | email correspondence with insurance agent following up on requested information regarding refunds for prepaid premium on cancelled policies (1422 E 68th, 2800 E 81st, 6217 Dorchester, 638 Avers, 7237 Bennett) (.2). | 0.2 | 0.04 | $15.60 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/03/22 | JR | 140 | further communication with E. Duff regarding insurance reconciliation of refund of property insurance premiums (1422 E 68th, 2800 E 81st, 6217 Dorchester, 638 Avers, 7237 Bennett) (.2) | 0.2 | 0.04 | $5.60 |
| May 2022 | Business Operations | 05/03/22 | KMP | 140 | Attention to communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.2 | 0.0285714 | $4.00 |
| May 2022 | Business Operations | 05/04/22 | KMP | 140 | Attention to further communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.1 | 0.0142857 | $2.00 |
| May 2022 | Business Operations | 05/12/22 | ED | 390 | Email insurance agent requesting clarification of information provided relating to premium refunds (7255 Euclid, 1422 E 68th, 4611 Drexel) (.1) | 0.1 | 0.0333333 | $13.00 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/01/22 | ED | 390 | Review of further documentation sent by insurance agent relating to policy endorsements terminating coverage for properties sold during 2021(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel,1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby,7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.4 | 0.0083333 | $3.25 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Review and analysis of insurance policy documents for period beginning May 2021 to identify costs attributable to properties owned during coverage period (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 1.0 | 0.0227273 | $8.86 |
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Email to insurance agents requesting further detail relating to insurance policy documents for period beginning May 2021 (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0068182 | $2.66 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/16/22 | KMP | 140 | Review spreadsheet from insurance broker identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston,7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel). | 0.3 | 0.0142857 | $2.00 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| March 2022 | Business Operations | 03/17/22 | KMP | 140 | Attention to communications with insurance broker regarding questions about spreadsheet identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston, 7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel) (.1) | 0.1 | 0.0047619 | $0.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | **2800-06 E 81st Street** |
| **General Allocation % (Pre 01/29/21):** | **0.5389440%** |
| **General Allocation % (01/29/21 Onward, Claims Only):** | **0.5790196537%** |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *108* | *2800-06 E 81st Street* | *1.17* | *$       281.16* | *2.30* | *$       451.39* | *3.46* | *$       732.55* |
| | *Asset Disposition [4]* | 0.02 | $         3.48 | 0.23 | $        36.05 | 0.25 | $        39.54 |
| | *Business Operations [5]* | 0.54 | $       127.60 | 1.15 | $       212.62 | 1.69 | $       340.22 |
| | *Claims Administration & Objections [6]* | 0.61 | $       150.08 | 0.91 | $       202.71 | 1.52 | $       352.79 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *2.30*

**Specific Allocation Fees:** $ *451.39*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Review of property manager reporting for use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.5) | 0.5 | 0.0125 | $4.88 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding Receivership receipts and expenditures during 2021 relating to properties(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, 7109 Calumet). | 0.2 | 0.0040816 | $1.59 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | send financial reporting documents to accountant to use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.3). | 0.3 | 0.0075 | $2.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| January 2022 | Business Operations | 01/28/22 | JR | 140 | Review emails from E. Duff and produce financial property reports related toreview of all sold properties in 2021 (4750 Indiana, 7024 Paxton, 7840 Yates,2800E 81st, 4611 Drexel, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, single family) (.5) | 0.5 | 0.0104167 | $1.46 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/31/22 | ED | 390 | Email correspondence with J. Rak and insurance agent regarding additional information required for calculation of refunds of prepaid premium amounts (5001 Drexel, 7051 Bennett, 701 S 5th, 2800 E 81st, 4611 Drexel, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 86th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8342 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.7 | 0.0184211 | $7.18 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Business Operations | 02/22/22 | ED | 390 | Call with J. Rak to discuss resolution of missing information regarding insurance expenditures by property and review of documents prepared by J. Rak (5001 Drexel, 6751 Merrill, 7110 Cornell, 431 E 42nd, 2800 E 81st, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 S Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0065217 | $2.54 |
| February 2022 | Business Operations | 02/22/22 | JR | 140 | Communication with E. Duff regarding property insurance endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| February 2022 | Business Operations | 02/22/22 | JR | 140 | further communication with advisor requesting policy information (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| February 2022 | Business Operations | 02/28/22 | JR | 140 | review emails from insurance firm related to premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.5). | 0.5 | 0.0121951 | $1.71 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Business Operations | 02/28/22 | JR | 140 | Exchange communication with E. Duff related to review of final property endorsements and refunds from insurance firm (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Business Operations | 05/02/22 | JR | 140 | Follow up communication with the insurance firm requesting property refund information and confirmation of property insurance refunds (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0054054 | $0.76 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/02/22 | JR | 140 | exchange communication with E. Duff regarding status of refunds and set up conference call regarding same (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.0027027 | $0.38 |
| May 2022 | Business Operations | 05/03/22 | ED | 390 | email correspondence with insurance agent following up on requested information regarding refunds for prepaid premium on cancelled policies (1422 E 68th, 2800 E 81st, 6217 Dorchester, 638 Avers, 7237 Bennett) (.2). | 0.2 | 0.04 | $15.60 |
| May 2022 | Business Operations | 05/03/22 | JR | 140 | further communication with E. Duff regarding insurance reconciliation of refund of property insurance premiums (1422 E 68th, 2800 E 81st, 6217 Dorchester, 638 Avers, 7237 Bennett) (.2) | 0.2 | 0.04 | $5.60 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/01/22 | ED | 390 | Review of further documentation sent by insurance agent relating to policy endorsements terminating coverage for properties sold during 2021(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel,1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby,7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.4 | 0.0083333 | $3.25 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| March 2022 | Business Operations | 03/02/22 | JR | 140 | Review emails from account analyst and update spreadsheet related to missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | 0.0414634 | $5.80 |
| March 2022 | Business Operations | 03/02/22 | JR | 140 | follow up communication with account analyst regarding missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.1). | 0.1 | 0.002439 | $0.34 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/16/22 | JR | 140 | Review email from insurance broker account manager producing a list of property insurance refunds, brief review of same, correspond with K. Pritchard requesting information related to missing property addressesrelated to refunds, update missing property information related to insurance premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.5 | 0.0121951 | $1.71 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | Review property addresses for various property insurance endorsements related to refunds, update check items spreadsheet with property addresses, communicate with account analyst requesting confirmation on property addresses (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | 0.0414634 | $5.80 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| March 2022 | Business Operations | 03/18/22 | ED | 390 | Email correspondence with J. Rak regarding review of additional draft property reports received from accountant (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $1.90 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Call with J. Rak to discuss allocation of insurance premium refunds received(7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.1 | 0.002439 | $0.95 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Begin review of draft reports from accountant for year ended 12/31/2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.8 | 0.0195122 | $7.61 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Call with J. Rak to discuss review of draft accounting reports through December 31, 2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $1.90 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | JR | 140 | Review email to insurance broker account analyst related to property refunds issued and request confirmation of property addresses related to refund allocations, follow up email to account analyst and E. Duff regarding same (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.4) | 0.4 | 0.0097561 | $1.37 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | Attention to communications with insurance broker regarding identification of refunds for terminated coverage on sold properties (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston,7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| March 2022 | Business Operations | 03/24/22 | JR | 140 | extensive review of monthly property reports for all of 2021 (2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.9) | 0.9 | 0.0243243 | $3.41 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Attention to communications with insurance broker regarding spreadsheet tracking refunds for terminated property and GL insurance coverage (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $0.68 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Woodlawn, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *4750-52 S Indiana Avenue* |
| **General Allocation % (Pre 01/29/21):** | *0.8735907%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *0.9385504620%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *109* | *4750-52 S Indiana Avenue* | *1.89* | *$ 455.74* | *2.50* | *$ 479.89* | *4.39* | *$ 935.63* |
| | *Asset Disposition [4]* | 0.03 | $ 5.64 | 0.53 | $ 77.87 | 0.56 | $ 83.52 |
| | *Business Operations [5]* | 0.88 | $ 206.83 | 1.05 | $ 199.30 | 1.93 | $ 406.14 |
| | *Claims Administration & Objections [6]* | 0.99 | $ 243.26 | 0.91 | $ 202.71 | 1.90 | $ 445.98 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *2.50*
**Specific Allocation Fees:** $ *479.89*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longmoon, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding Receivership receipts and expenditures during 2021 relating to properties(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, 7109 Calumet). | 0.2 | 0.0040816 | $1.59 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | send financial reporting documents to accountant to use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.3). | 0.3 | 0.0075 | $2.93 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Review of property manager reporting for use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.5) | 0.5 | 0.0125 | $4.88 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| January 2022 | Business Operations | 01/28/22 | JR | 140 | Review emails from E. Duff and produce financial property reports related toreview of all sold properties in 2021 (4750 Indiana, 7024 Paxton, 7840 Yates,2800E 81st, 4611 Drexel, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, single family) (.5) | 0.5 | 0.0104167 | $1.46 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/16/21 | JR | 140 | Review, organize and update all files related to property closings (7110 Cornell, 7760 Coles, 1102 Bingham, 8214 Ingleside, 6437 Kenwood, 1131 E 79th, 8326-58 Ellis, 7840 Yates, 4750 Indiana, 7051 Bennett, 1422 East 68th, 7255 Euclid, 6217 Dorchester, single family, 11117 Longwood, 3074 Cheltenham 8201 Kingston, 4750 Indiana, 7600 Kingston, 7656 Kingston) (3.4) | 3.4 | 0.0653846 | $9.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | correspondence with K. Pritchard requesting additional clarification related to post-closing reconciliation for properties (4750 Indiana, 4533 Calumet, 5618 MLK) (.2) | 0.2 | 0.0666667 | $9.33 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | KMP | 140 | Review additional materials regarding issues relating to closings for certain properties and related communications with J. Rak (4750 Indiana, 4533 Calumet, 5618 MLK). | 0.5 | 0.1666667 | $23.33 |
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/15/21 | JRW | 260 | Review administrative court orders, update records, and related correspondence to corporation counsel (4750 Indiana, 7834 Ellis) (.3) | 0.3 | 0.15 | $39.00 |
| November 2021 | Business Operations | 11/15/21 | JRW | 260 | telephone conference with corporation counsel regarding administrative court orders (4750 Indiana, 7834 Ellis) (.1). | 0.1 | 0.05 | $13.00 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| March 2022 | Business Operations | 03/01/22 | ED | 390 | Review of further documentation sent by insurance agent relating to policy endorsements terminating coverage for properties sold during 2021(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel,1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby,7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.4 | 0.0083333 | $3.25 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/16/22 | KMP | 140 | Review spreadsheet from insurance broker identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston,7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel). | 0.3 | 0.0142857 | $2.00 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |
| March 2022 | Business Operations | 03/17/22 | KMP | 140 | Attention to communications with insurance broker regarding questions about spreadsheet identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston, 7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel) (.1) | 0.1 | 0.0047619 | $0.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 Throop, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *5618-20 S Martin Luther King Drive*
**General Allocation % (Pre 01/29/21):** *0.8096694%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.8698760380%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *110* | *5618-20 S Martin Luther King Drive* | *1.75* | $ *422.39* | *3.76* | $ *645.51* | *5.51* | $ *1,067.90* |
| | *Asset Disposition [4]* | 0.03 | $ 5.23 | 0.57 | $ 82.72 | 0.59 | $ 87.95 |
| | *Business Operations [5]* | 0.81 | $ 191.70 | 2.28 | $ 360.07 | 3.09 | $ 551.77 |
| | *Claims Administration & Objections [6]* | 0.91 | $ 225.46 | 0.91 | $ 202.71 | 1.83 | $ 428.18 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *3.76*
**Specific Allocation Fees:** *$ 645.51*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| April 2022 | Business Operations | 04/01/22 | JR | 140 | follow up correspondence with insurance firm requesting confirmation of property refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 7201 Constance) (.3). | 0.3 | 0.075 | $10.50 |
| April 2022 | Business Operations | 04/29/22 | JR | 140 | Continued follow up correspondence with insurance firm requesting confirmation of property refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 7201 Constance) (.2) | 0.2 | 0.05 | $7.00 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |

5618-20 S Martin Luther King Drive          EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Conduct analysis of missing property insurance endorsements, communication with accounting firm representative producing requested property insurance statements (6949 Merrill, 7549 Saginaw, 8201 Kingston, 7110 Cornell, 5618 MLK, 6356 California, 2736 W 64th, 7201 Constance, 11117 Longwood, 8403 Aberdeen, 6355 Talman) (.8) | 0.8 | 0.08 | $11.20 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) | 4.0 | 0.0493827 | $12.84 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | communication with account analyst requesting missing property endorsements (7110 Cornell, 5618 MLK, 6356 California, 7201 Constance, 11117 Longwood, 6355 Talman) (.3). | 0.3 | 0.05 | $7.00 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/27/21 | JR | 140 | Follow up communication with account analyst requesting missing property insurance endorsements and review same (6949 Merrill, 7549 Saginaw, 8201 Kingston, 7110 Cornell, 5618 MLK, 6356 California, 2736 W 64th, 7201 Constance, 11117 Longwood, 8403 Aberdeen, 6355 Talman) (2.1) | 2.1 | 0.21 | $29.40 |
| October 2021 | Business Operations | 10/27/21 | JR | 140 | further communication with accounting firm representative producing requested property insurance statements (6949 Merrill, 7549 Saginaw, 8201 Kingston, 7110 Cornell, 5618 MLK, 6356 California, 2736 W 64th, 7201 Constance, 11117 Longwood, 8403 Aberdeen, 6355 Talman) (.2). | 0.2 | 0.02 | $2.80 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

5618-20 S Martin Luther King Drive | EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

5618-20 S Martin Luther King Drive       EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | communication with the title company requesting property information related to post-closing reconciliation (4533 Calumet, 5618 MLK) (.2) | 0.2 | 0.1 | $14.00 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | correspondence with K. Pritchard requesting additional clarification related to post-closing reconciliation for properties (4750 Indiana, 4533 Calumet, 5618 MLK) (.2) | 0.2 | 0.0666667 | $9.33 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| November 2021 | Asset Disposition | 11/23/21 | KMP | 140 | Review additional materials regarding issues relating to closings for certain properties and related communications with J. Rak (4750 Indiana, 4533 Calumet, 5618 MLK). | 0.5 | 0.1666667 | $23.33 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

5618-20 S Martin Luther King Drive      EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| November 2021 | Business Operations | 11/24/21 | JR | 140 | review email from A. Porter regarding post-closing title company holdbacks related to properties and respond accordingly (5618 MLK, 4533 Calumet, 7748 Essex) (.2). | 0.2 | 0.0666667 | $9.33 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Business Operations | 02/22/22 | JR | 140 | Communication with E. Duff regarding property insurance endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| February 2022 | Business Operations | 02/22/22 | JR | 140 | further communication with advisor requesting policy information (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2). | 0.2 | 0.004878 | $0.68 |
| February 2022 | Business Operations | 02/28/22 | JR | 140 | review emails from insurance firm related to premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.5). | 0.5 | 0.0121951 | $1.71 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| February 2022 | Business Operations | 02/28/22 | JR | 140 | Exchange communication with E. Duff related to review of final property endorsements and refunds from insurance firm (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| March 2022 | Business Operations | 03/02/22 | JR | 140 | follow up communication with account analyst regarding missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.1). | 0.1 | 0.002439 | $0.34 |
| March 2022 | Business Operations | 03/02/22 | JR | 140 | Review emails from account analyst and update spreadsheet related to missing endorsements (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | 0.0414634 | $5.80 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/16/22 | JR | 140 | Review email from insurance broker account manager producing a list of property insurance refunds, brief review of same, correspond with K. Pritchard requesting information related to missing property addressesrelated to refunds, update missing property information related to insurance premium refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.5 | 0.0121951 | $1.71 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| March 2022 | Business Operations | 03/16/22 | KMP | 140 | Review spreadsheet from insurance broker identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston,7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel). | 0.3 | 0.0142857 | $2.00 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | Review property addresses for various property insurance endorsements related to refunds, update check items spreadsheet with property addresses, communicate with account analyst requesting confirmation on property addresses (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (1.7) | 1.7 | 0.0414634 | $5.80 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| March 2022 | Business Operations | 03/17/22 | KMP | 140 | Attention to communications with insurance broker regarding questions about spreadsheet identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston, 7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel) (.1) | 0.1 | 0.0047619 | $0.67 |
| March 2022 | Business Operations | 03/18/22 | ED | 390 | Email correspondence with J. Rak regarding review of additional draft property reports received from accountant (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $1.90 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Begin review of draft reports from accountant for year ended 12/31/2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.8 | 0.0195122 | $7.61 |
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Call with J. Rak to discuss allocation of insurance premium refunds received(7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.1 | 0.002439 | $0.95 |
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | ED | 390 | Call with J. Rak to discuss review of draft accounting reports through December 31, 2021 (7201 Constance, 7110 Cornell, 5618 MLK, 6356California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $1.90 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| March 2022 | Business Operations | 03/21/22 | JR | 140 | review email from account analyst and update spreadsheet related to property insurance refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California) (.6) | 0.6 | 0.15 | $21.00 |
| March 2022 | Business Operations | 03/21/22 | JR | 140 | Review email to insurance broker account analyst related to property refunds issued and request confirmation of property addresses related to refund allocations, follow up email to account analyst and E. Duff regarding same (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.4) | 0.4 | 0.0097561 | $1.37 |
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | Attention to communications with insurance broker regarding identification of refunds for terminated coverage on sold properties (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston,7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana) (.2) | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |

5618-20 S Martin Luther King Drive                    EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Attention to communications with insurance broker regarding spreadsheet tracking refunds for terminated property and GL insurance coverage (5618 MLK, 6356 California, 7110 Cornell, 7201 Constance, 2800 E 81st, 4611 Drexel, 1017 E 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana). | 0.2 | 0.004878 | $0.68 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

5618-20 S Martin Luther King Drive      EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Business Operations | 06/29/22 | JR | 140 | Review email correspondence from E. Duff related to property endorsement 28 and provide requested information (7110 Cornell, 5618 MLK, 6356 California, 7201 Constance) (.1) | 0.1 | 0.025 | $3.50 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | further communication with E. Duff related to reconciliation of refunds for various properties (5618 MLK, 7110 Cornell, 7201 Constance, 6356 California) (.6). | 0.6 | 0.15 | $21.00 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| Property: | 6554-58 S Vernon Avenue |
|---|---|
| General Allocation % (Pre 01/29/21): | 0.7219343% |
| General Allocation % (01/29/21 Onward, Claims Only): | 0.7756170246% |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 111 | 6554-58 S Vernon Avenue | 1.56 | $ 376.62 | 2.79 | $ 507.98 | 4.35 | $ 884.60 |
| | Asset Disposition [4] | 0.02 | $ 4.66 | 0.56 | $ 82.25 | 0.59 | $ 86.92 |
| | Business Operations [5] | 0.72 | $ 170.93 | 0.88 | $ 161.70 | 1.60 | $ 332.63 |
| | Claims Administration & Objections [6] | 0.81 | $ 201.03 | 1.35 | $ 264.03 | 2.17 | $ 465.06 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *2.79*

**Specific Allocation Fees:** $ *507.98*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Asset Disposition | 10/01/21 | JR | 140 | Exchange correspondence with property management regarding post-closing reconciliation distributions (6554 Vernon, 4315 Michigan, 7600 Kingston, 7656 Kingston, 6250 Mozart, 310 E 50th, 6807 Indiana, 9610 Woodlawn, 7255 Euclid, 7237 S Bennett) (.2) | 0.2 | 0.02 | $2.80 |
| October 2021 | Asset Disposition | 10/12/21 | JR | 140 | Review communication with property management company related to post-closing distributions for various properties and related request for status of post-closing distributions (6554 Vernon, 4315 Michigan, 7600 Kingston, 7656 Kingston, 6250 Mozart). | 0.4 | 0.08 | $11.20 |
| October 2021 | Asset Disposition | 10/12/21 | KMP | 140 | Attention to communication with property manager regarding transfer of funds for post-sale property reconciliations, review related bank records, update spreadsheet, and related email exchange with J. Rak (6554 Vernon, 4315 Michigan, 7600 Kingston, 7656 Kingston, 6250 Mozart, 310 E 50th, 6807 Indiana, 9610 Woodlawn, 7255 Euclid, 7237 Bennett). | 0.8 | 0.08 | $11.20 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/13/21 | KMP | 140 | Attention to follow-up communication with property manager regarding transfer of funds for post-sale property reconciliations, review related bank records, update spreadsheet, and related email exchange with J. Rak (6554 Vernon, 7656 Kingston). | 0.3 | 0.15 | $21.00 |
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex,7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| February 2022 | Business Operations | 02/25/22 | KBD | 390 | Study various correspondence from insurance broker representative regarding insurance premium endorsements for purposes of determiningpremium refunds (8326 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7957Marquette, 3074 Cheltenham, 6558 Vernon). | 0.2 | 0.0166667 | $6.50 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 Throop, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *7450 S Luella Avenue* |
| **General Allocation % (Pre 01/29/21):** | *0.3484336%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *0.3743429389%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *112* | *7450 S Luella Avenue* | *0.75* | *$ 181.77* | *1.82* | *$ 348.08* | *2.58* | *$ 529.85* |
| | Asset Disposition [4] | 0.01 | $ 2.25 | 0.31 | $ 47.04 | 0.32 | $ 49.29 |
| | Business Operations [5] | 0.35 | $ 82.50 | 0.59 | $ 98.32 | 0.94 | $ 180.82 |
| | Claims Administration & Objections [6] | 0.39 | $ 97.03 | 0.91 | $ 202.71 | 1.31 | $ 299.74 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *1.82*
**Specific Allocation Fees:** $ *348.08*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| April 2022 | Business Operations | 04/01/22 | JR | 140 | exchange correspondence with tax consultant and request missing property reports (7450 Luella, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 11117 Longwood, 7110 Cornell, 7051 Bennett, 3074 Cheltenham, 7201 Constance, 1700 Juneway, 7508 Essex) (.5) | 0.5 | 0.0454545 | $6.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| October 2021 | Business Operations | 10/25/21 | ED | 390 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th, 1700 Juneway, 2453 E 75th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 5450 Indiana, 5816 Martin Luther King, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6554 Vernon, 6749 Merrill, 7051 S Bennett Avenue, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7546 Saginaw, 7600 Kingston, 7749 Yates, 7760 Coles, 3074 Cheltenham, 7957 Marquette, 8000 Justine, 8047 Manistee, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8403 Aberdeen). | 0.2 | 0.0057143 | $2.23 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 6355 Talman, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |

EquityBuild - Specific Property Allocation Task Detail

7450 S Luella Avenue

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Asset Disposition | 05/05/22 | KMP | 140 | Review banking records to verify receipt of post-sale reconciliation funds and related communications with E. Duff and J. Rak (11117 Longwood, 1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7021 Constance, 7450 Luella, 7508 Essex). | 0.4 | 0.0363636 | $5.09 |
| May 2022 | Business Operations | 05/04/22 | JR | 140 | review master property reporting spreadsheet for all of 2021 and further communication with E. Duff and K. Pritchard regarding post-closing reconciliation, review bank statements for same and request confirmation of post-consolidation funds as they relate to property reporting from K. Pritchard (1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7201 Constance, 7450 Luella, 7508 Essex) (.9). | 0.9 | 0.09 | $12.60 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

EquityBuild - Specific Property Allocation Task Detail

7450 S Luella Avenue

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

EquityBuild - Specific Property Allocation Task Detail

7450 S Luella Avenue

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7840-42 S Yates Avenue* |
| *General Allocation % (Pre 01/29/21):* | *0.4386754%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.4712950670%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *113* | *7840-42 S Yates Avenue* | *0.95* | *$ 228.85* | *2.09* | *$ 398.46* | *3.04* | *$ 627.31* |
| | *Asset Disposition [4]* | 0.01 | $ 2.83 | 0.34 | $ 51.10 | 0.36 | $ 53.94 |
| | *Business Operations [5]* | 0.44 | $ 103.86 | 0.83 | $ 144.64 | 1.27 | $ 248.50 |
| | *Claims Administration & Objections [6]* | 0.49 | $ 122.15 | 0.91 | $ 202.71 | 1.41 | $ 324.87 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:** *2.09*
**Specific Allocation Fees:** *$ 398.46*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/12/22 | KBD | 390 | Telephone conference with J. Wine regarding property expense allocationand restoration and study related spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.008642 | $3.37 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Review prior restoration motions, prepare list of outstanding invoices, and begin drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn). | 4.0 | 0.0493827 | $12.84 |
| January 2022 | Business Operations | 01/03/22 | JRW | 260 | Confer with K. Pritchard and telephone conference with E. Duff regarding property reports and insurance allocations for third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 ustine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0061728 | $1.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/03/22 | KMP | 140 | Telephone conference with J. Wine regarding issues relating to third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/10/22 | JRW | 260 | Attention to drafting third restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/11/22 | JRW | 260 | Attention to drafting third restoration motion and related analysis of materials, preparation of spreadsheet, and communications with K. Pritchard and E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0296296 | $7.70 |
| January 2022 | Business Operations | 01/11/22 | KMP | 140 | Further review of emails and financial documents to revise and update list of issues relating to motion for restoration of expenses and several related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.2) | 3.2 | 0.0395062 | $5.53 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Telephone conference with E. Duff regarding accountant work related to property expenses, and continue drafting expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church,1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis,8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $3.85 |
| January 2022 | Business Operations | 01/12/22 | JRW | 260 | Confer with K. Duff and work with K. Pritchard regarding expenses and payments subject to expense restoration motion (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0148148 | $3.85 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/12/22 | KMP | 140 | Further communications with J. Wine regarding additional issues relating tomotion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0024691 | $0.35 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Review of property manager reporting for use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.5) | 0.5 | 0.0125 | $4.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding Receivership receipts and expenditures during 2021 relating to properties(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, 7109 Calumet). | 0.2 | 0.0040816 | $1.59 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | send financial reporting documents to accountant to use in generating 2021 Receiver's property reports (4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 5437 Laflin, 6759 Indiana, 1422 E 68th, 6217 Dorchester) (.3). | 0.3 | 0.0075 | $2.93 |
| January 2022 | Business Operations | 01/13/22 | KMP | 140 | communications with E. Duff regarding her request for account ledgers identifying property expenses in connection with motion for restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0024691 | $0.35 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| January 2022 | Business Operations | 01/18/22 | JRW | 260 | Correspondence with K. Pritchard regarding funds paid to property managers (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0012346 | $0.32 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| January 2022 | Business Operations | 01/18/22 | KMP | 140 | Communicate with J. Wine regarding preparation of spreadsheet for restoration motion detailing expenses paid to property managers from receivership accounts and begin work on spreadsheet (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd,2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $2.25 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| January 2022 | Business Operations | 01/19/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expenses paid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.4 | 0.054321 | $7.60 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| January 2022 | Business Operations | 01/20/22 | KMP | 140 | Continue work on spreadsheet for third restoration motion detailing expensespaid to property managers from receivership accounts and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.9 | 0.0234568 | $3.28 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| January 2022 | Business Operations | 01/28/22 | JR | 140 | Review emails from E. Duff and produce financial property reports related toreview of all sold properties in 2021 (4750 Indiana, 7024 Paxton, 7840 Yates,2800E 81st, 4611 Drexel, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, single family) (.5) | 0.5 | 0.0104167 | $1.46 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/01/21 | JR | 140 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7836 South Shore, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326-58 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 909 E 50th, 9212 Parnell, 9610 Woodlawn) (5.7) | 5.7 | 0.1117647 | $15.65 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Essex, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| November 2021 | Asset Disposition | 11/16/21 | JR | 140 | Review, organize and update all files related to property closings (7110 Cornell, 7760 Coles, 1102 Bingham, 8214 Ingleside, 6437 Kenwood, 1131 E 79th, 8326-58 Ellis, 7840 Yates, 4750 Indiana, 7051 Bennett, 1422 East 68th, 7255 Euclid, 6217 Dorchester, single family, 11117 Longwood, 3074 Cheltenham 8201 Kingston, 4750 Indiana, 7600 Kingston, 7656 Kingston) (3.4) | 3.4 | 0.0653846 | $9.15 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| March 2022 | Business Operations | 03/01/22 | ED | 390 | Review of further documentation sent by insurance agent relating to policy endorsements terminating coverage for properties sold during 2021(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel,1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby,7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.4 | 0.0083333 | $3.25 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Exchange detailed communication with E. Duff regarding issues with the reports that were provided by tax accountant, review email from E. Duff related to reporting issues, and further related communications with E. Duff (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 0.3 | 0.0034091 | $0.48 |
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/18/22 | JR | 140 | Review monthly property reporting for October, November and December of 2020 produced by tax accountant and for various months in 2021 and compare and analyze against property management reporting (7201 Constance, 3074 Cheltenham, 4533 Calumet, 7300 St. Lawrence, 7760 Coles, 9610 Woodlawn, 310 E 50th, 1401 W 109th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6160 MLK, 1131 E 79th, 6250 Mozart, 6751 Merrill, 7109 Calumet, 638 Avers, 7255 Euclid, 4520 Drexel, 4611 Drexel, 6217 Dorchester, 7924 Paxton, 7110 Cornell, 2736 W 64th, 4317 Michigan, 6356 California, 6357 Talman, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7953 Marquette, 8326 Ellis, 7442 Calumet, 7701 Essex, 816 Marquette, 7508 Essex, 7051 Bennett, 8201 Kingston, 701 S 5th, 7026 Cornell, 7237 Bennett, 2909 E 78th, 5955 Sacramento, 6001 Sacramento, 7927 Essex, 11119 Longwood, 5450 Indiana, 7749 Yates, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 7450 Luella, 1700 Juneway, 6949 Merrill, 417 Oglesby, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 61 E 92nd, 406 E 87th, 3213 Throop, 3723 E 68th, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 10012 LaSalle, 11318 Church, 5618 MLK, 6558 Vernon). | 2.6 | 0.0295455 | $4.14 |
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/21/22 | KMP | 140 | communications with K. Duff and J. Wine regarding identification and tracking of various expensesin connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0037037 | $0.52 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| March 2022 | Business Operations | 03/22/22 | KMP | 140 | Work on spreadsheet identifying and tracking various expenses in connection with motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th,2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0148148 | $2.07 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/23/22 | KMP | 140 | Review bank statements and schedules of receipts and disbursements to prepare spreadsheet identifying and tracking various property-related deposits to Receiver's accounts in connection with motion for expense restoration and related conference with K. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th,1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.5 | 0.0308642 | $4.32 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | JRW | 260 | Review and revise spreadsheets tracking expenses and draft restoration motion and related correspondence to K. Pritchard (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel,4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston,7656 Kingston, 7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston,8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.3 | 0.0160494 | $4.17 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Communicate with J. Wine regarding various issues relating to motion for expense restoration and review related checklist and spreadsheet prepared by J. Wine (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston,7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8100Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.7 | 0.0333333 | $4.67 |
| March 2022 | Business Operations | 03/24/22 | KMP | 140 | Continue work on spreadsheets relating to receipts and expenses for motion for expense restoration (10012 LaSalle, 1017 W 102nd, 11117 Longwood Drive, 1131 E 79th, 11318 Church, 1401 W 109th, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E87th, 417 Oglesby, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5437 Laflin, 5450 Indiana, 5618 MLK, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston,7701 Essex, 7712 Euclid, 7760 Coles, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine,8030 Marquette, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816Marquette, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.8 | 0.0098765 | $1.38 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Woodlawn, 7953 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *431 E 42nd Place*
**General Allocation % (Pre 01/29/21):** *0.1034021%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.1110909801%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *115* | *431 E 42nd Place* | *0.22* | $ *53.94* | *1.34* | $ *280.61* | *1.56* | $ *334.55* |
| | *Asset Disposition [4]* | 0.00 | $ 0.67 | 0.23 | $ 36.05 | 0.24 | $ 36.72 |
| | *Business Operations [5]* | 0.10 | $ 24.48 | 0.19 | $ 41.84 | 0.29 | $ 66.32 |
| | *Claims Administration & Objections [6]* | 0.12 | $ 28.79 | 0.91 | $ 202.71 | 1.03 | $ 231.51 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*     *1.34*
*Specific Allocation Fees:*     *$*     *280.61*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 3074 Cheltenham, 2736 W 64th, 5618 S MLK, 6356 California, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart). | 0.3 | 0.0076923 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/05/22 | ED | 390 | Review and analysis of insurance policy endorsements relating to prepaid premium refunds (8047 Manistee, 701 S 5th, 7749 Yates, 1050 8th N (Naples, FL), 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 82116 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051Bennett, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 6554 Vernon, 1700 Juneway, 7201 Dorchester,7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 S Mozart) (2.3) | 2.3 | 0.0547619 | $21.36 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis,8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates,2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex,8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

EquityBuild - Specific Property Allocation Task Detail

431 E 42nd Place

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| February 2022 | Business Operations | 02/22/22 | ED | 390 | Call with J. Rak to discuss resolution of missing information regarding insurance expenditures by property and review of documents prepared by J. Rak (5001 Drexel, 6751 Merrill, 7110 Cornell, 431 E 42nd, 2800 E 81st, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 S Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0065217 | $2.54 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| March 2022 | Business Operations | 03/17/22 | JR | 140 | review email from E. Duff related to a review of monthly property reporting for October, November and December of 2020 (6554 Vernon, 1700 Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart,4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, singlefamily, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester Avenue, 638 Avers, 7109 Calumet) (.1). | 0.1 | 0.0015873 | $0.22 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Woodlawn, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *1102 Bingham (Houston, TX)*
**General Allocation % (Pre 01/29/21):** *1.1186222%*
**General Allocation % (01/29/21 Onward, Claims Only):** *1.2018024209%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **116** | **1102 Bingham (Houston, TX)** | **2.42** | **$ 583.57** | **12.22** | **$ 3,022.28** | **14.64** | **$ 3,605.85** |
| | Asset Disposition [4] | 0.04 | $ 7.23 | 8.80 | $ 2,285.21 | 8.84 | $ 2,292.43 |
| | Business Operations [5] | 1.12 | $ 264.84 | 1.14 | $ 196.67 | 2.26 | $ 461.52 |
| | Claims Administration & Objections [6] | 1.26 | $ 311.50 | 2.28 | $ 540.40 | 3.54 | $ 851.89 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:**        *12.22*
**Specific Allocation Fees:**      *$    3,022.28*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/01/21 | KBD | 390 | attention to documents for closing (1102 Bingham) (.2) | 0.2 | 0.2 | $78.00 |
| October 2021 | Asset Disposition | 10/04/21 | KBD | 390 | Work with J. Rak on closing documents (1102 Bingham) (.4) | 0.4 | 0.4 | $156.00 |
| October 2021 | Asset Disposition | 10/04/21 | KBD | 390 | study correspondence relating to closing (1102 Bingham) (.3). | 0.3 | 0.3 | $117.00 |
| October 2021 | Asset Disposition | 10/05/21 | KBD | 390 | Exchange correspondence with A. Porter regarding closing (1102 Bingham) (.2) | 0.2 | 0.2 | $78.00 |
| October 2021 | Asset Disposition | 10/06/21 | KBD | 390 | exchange correspondence regarding closing of property sale and termination of insurance (1102 Bingham) (.2). | 0.2 | 0.2 | $78.00 |
| October 2021 | Asset Disposition | 10/07/21 | KBD | 390 | exchange correspondence regarding sale of property (1102 Bingham) (.1). | 0.1 | 0.1 | $39.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| October 2021 | Business Operations | 10/15/21 | KBD | 390 | exchange correspondence regarding termination of insurance (1102 Bingham) (.1). | 0.1 | 0.1 | $39.00 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | KBD | 390 | attention to communications from claimant regarding status of claims process related to property (1102 Bingham) (.2) | 0.2 | 0.2 | $78.00 |
| October 2021 | Asset Disposition | 10/01/21 | AEP | 390 | prepare receiver's deed, FIRPTA, Form 1099-S, and closing figures for conveyance of receivership property, and numerous communications with title underwriter regarding local law issues (1102 Bingham) (1.4). | 1.4 | 1.4 | $546.00 |
| October 2021 | Asset Disposition | 10/01/21 | JR | 140 | exchange correspondence with K. Duff and A. Porter relating to execution of documents in preparation for closing (1102 Bingham) (.3) | 0.3 | 0.3 | $42.00 |
| October 2021 | Asset Disposition | 10/04/21 | AEP | 390 | additional communications with title agent regarding closing of receivership property and prepare e-mail to K. Duff regarding execution of settlement statement with signature addendum (1102 Bingham) (.1). | 0.1 | 0.1 | $39.00 |
| October 2021 | Asset Disposition | 10/04/21 | AEP | 390 | Review latest seller documents received from title company in connection with closing of receivership property, update closing spreadsheet, revise receiver's deed, modify affidavit of title, communications with J. Rak and title underwriter regarding remaining closing issues (1102 Bingham) (.8) | 0.8 | 0.8 | $312.00 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/04/21 | AEP | 390 | additional teleconference with title officer associated with conveyance of receivership property regarding survey endorsement charges, conflicting property tax delinquency figures, pre-acquisition charges likely paid, and other settlement-related issues (1102 Bingham) (.4) | 0.4 | 0.4 | $156.00 |
| October 2021 | Asset Disposition | 10/04/21 | JR | 140 | communication with K. Pritchard requesting confirmation of wire instructions related to sale of property (1102 Bingham) (.1) | 0.1 | 0.1 | $14.00 |
| October 2021 | Asset Disposition | 10/04/21 | JR | 140 | Review emails, communication with A. Porter and the title company regarding execution of documents in anticipation of closing, further communication with K. Duff regarding same, execute documents in anticipation for closing (1102 Bingham) (1.6) | 1.6 | 1.6 | $224.00 |
| October 2021 | Asset Disposition | 10/04/21 | JR | 140 | review settlement statement related to anticipated sale of property, regarding property tax balance and further confirm a discrepancy, exchange communication with A. Porter regarding same (1102 Bingham) (.6). | 0.6 | 0.6 | $84.00 |
| October 2021 | Asset Disposition | 10/04/21 | KMP | 140 | Communicate with J. Rak to confirm bank account information for upcoming closing (1102 Bingham). | 0.2 | 0.2 | $28.00 |
| October 2021 | Asset Disposition | 10/06/21 | JR | 140 | Exchange communication with the title company requesting status update on closing of property and further communication with A. Porter requesting status of closing statement related to closing (1102 Bingham). | 0.3 | 0.3 | $42.00 |
| October 2021 | Asset Disposition | 10/06/21 | KMP | 140 | Review online bank records and communicate with J. Rak to confirm receipt of proceeds from property sale (1102 Bingham). | 0.2 | 0.2 | $28.00 |
| October 2021 | Asset Disposition | 10/07/21 | AEP | 390 | Review correspondence from closing agent regarding final payoffs, review final settlement statement, and update master property tracking spreadsheet (1102 Bingham) (.1) | 0.1 | 0.1 | $39.00 |
| October 2021 | Asset Disposition | 10/07/21 | JR | 140 | Exchange communication with A. Porter, K. Duff and the title company regarding the closing of property (1102 Bingham) (.9) | 0.9 | 0.9 | $126.00 |
| October 2021 | Asset Disposition | 10/07/21 | JR | 140 | communication with K. Pritchard, K. Duff and insurance broker regarding confirmation of closing (1102 Bingham) (.1). | 0.1 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/15/21 | JR | 140 | Update closed property spreadsheet (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3). | 0.3 | 0.0028302 | $0.40 |
| January 2022 | Claims Administration & Objections | 01/27/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/18/21 | JR | 140 | Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1) | 0.1 | 0.0009434 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Asset Disposition | 10/27/21 | JR | 140 | Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle, 1017 W 102nd, 1050 8th Avenue (Naples, FL), 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham Place, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell). | 3.9 | 0.0696429 | $9.75 |
| January 2022 | Claims Administration & Objections | 01/28/22 | KBD | 390 | exchange further correspondence with A. Watychowicz regarding communication with potential claimant regarding timely submission of claim (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance,8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet). | 0.0 | 0 | $0.00 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/25/21 | JR | 140 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.0 | 0.009434 | $1.32 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2021 | Business Operations | 10/26/21 | JR | 140 | Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.9 | 0.0084906 | $1.19 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| October 2021 | Claims Administration & Objections | 10/20/21 | JRW | 260 | telephone conference with claimant regarding discovery obligations and deposition notice (5450 Indiana, 7749 Yates, 7750 Muskegon, 7656 Kingston, 1102 Bingham) (.2) | 0.2 | 0.04 | $10.40 |
| October 2021 | Claims Administration & Objections | 10/21/21 | AW | 140 | Prepare claims files to share with claimant and related email (5450 Indiana, 7749 Yates, 7750 Muskegon, 7656 Kingston, 1102 Bingham) (.3) | 0.3 | 0.06 | $8.40 |
| January 2022 | Business Operations | 01/13/22 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding Receivership receipts and expenditures during 2021 relating to properties(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, 7109 Calumet). | 0.2 | 0.0040816 | $1.59 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Business Operations | 01/24/22 | JR | 140 | Review email from K. Duff requesting status of closing statements reconciliation report from the sale of properties, review, update and provide same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates,6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston,3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201Constance, 6160 S MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| January 2022 | Business Operations | 01/28/22 | JR | 140 | Review emails from E. Duff and produce financial property reports related toreview of all sold properties in 2021 (4750 Indiana, 7024 Paxton, 7840 Yates,2800E 81st, 4611 Drexel, 1422 East 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers, single family) (.5) | 0.5 | 0.0104167 | $1.46 |
| April 2022 | Claims Administration & Objections | 04/21/22 | MR | 390 | attention to communications to investor (1102 Bingham) (.2). | 0.2 | 0.2 | $78.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/02/21 | JR | 140 | Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (2.8) | 2.8 | 0.0261682 | $3.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/03/21 | JR | 140 | exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final account balances for property (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.1). | 0.1 | 0.0009346 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| November 2021 | Asset Disposition | 11/16/21 | JR | 140 | Review, organize and update all files related to property closings (7110 Cornell, 7760 Coles, 1102 Bingham, 8214 Ingleside, 6437 Kenwood, 1131 E 79th, 8326-58 Ellis, 7840 Yates, 4750 Indiana, 7051 Bennett, 1422 East 68th, 7255 Euclid, 6217 Dorchester, single family, 11117 Longwood, 3074 Cheltenham 8201 Kingston, 4750 Indiana, 7600 Kingston, 7656 Kingston) (3.4) | 3.4 | 0.0653846 | $9.15 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/17/21 | JR | 140 | Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.5) | 1.5 | 0.0140187 | $1.96 |
| January 2022 | Claims Administration & Objections | 01/18/22 | AW | 140 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 StLawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $1.22 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| November 2021 | Asset Disposition | 11/18/21 | AEP | 390 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.4 | 0.0130841 | $5.10 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/18/22 | JRW | 260 | Research regarding counsel involved in closings (7500 Eggleston, 7549 Essex, 8100 Essex, 6160 MLK, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 5001 Drexel, 7301 Stewart, 7834 Ellis, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 3030 E 79th, 2909 E 78th, 7748 Essex, 8047 Manistee, 701 S 5th, 7749 Yates, 6749 Merrill, 7450 Luella, 7546 Saginaw, 8201 Kingston, 4520 Drexel, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 5450 Indiana, 6437 Kenwood, 7760 Coles, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8209 Ellis, 11117 Longwood, 7300 St Lawrence, 7110 Cornell, 7957 Marquette, 7051 Bennett, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 6554 Vernon, 1700 W Juneway, 7201 Dorchester, 7508 Essex, 431 E 42nd, 7701 Essex, 7442 Calumet, 816 E Marquette, 6949 Merrill, 4533 Calumet, 4315 Michigan, 7600 Kingston, 7656 Kingston, 1131 E 79th, 6250 Mozart, 4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 N Avers, 7109 Calumet) (.9) | 0.9 | 0.0087379 | $2.27 |
| November 2021 | Asset Disposition | 11/18/21 | JR | 140 | update reconciliations for properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.8). | 0.8 | 0.0074766 | $1.05 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2022 | Claims Administration & Objections | 01/19/22 | AW | 140 | complete research regarding counsel involved in closings (all except Group 1) (.7) | 0.7 | 0.0093333 | $1.31 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| November 2021 | Asset Disposition | 11/18/21 | KMP | 140 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.6 | 0.0336449 | $4.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/19/21 | KMP | 140 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (4.3) | 4.3 | 0.0401869 | $5.63 |
| November 2021 | Asset Disposition | 11/22/21 | JR | 140 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Asset Disposition | 11/23/21 | JR | 140 | Analyze, update post-closing reconciliation of properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (1.9) | 1.9 | 0.017757 | $2.49 |
| November 2021 | Business Operations | 11/05/21 | KMP | 140 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.9) | 0.9 | 0.0084112 | $1.18 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/08/21 | JR | 140 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.5) | 0.5 | 0.0046729 | $0.65 |
| November 2021 | Business Operations | 11/10/21 | JR | 140 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2021 | Business Operations | 11/10/21 | KMP | 140 | communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2). | 0.2 | 0.0018692 | $0.26 |
| November 2021 | Business Operations | 11/11/21 | KMP | 140 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.2) | 0.2 | 0.0018692 | $0.26 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| November 2021 | Business Operations | 11/19/21 | JR | 140 | Review and update property reconciliation report and forward same to A. Porter (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.8 | 0.0168224 | $2.36 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2022 | Business Operations | 02/22/22 | ED | 390 | Call with J. Rak to discuss resolution of missing information regarding insurance expenditures by property and review of documents prepared by J. Rak (5001 Drexel, 6751 Merrill, 7110 Cornell, 431 E 42nd, 2800 E 81st, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 S Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0065217 | $2.54 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| December 2021 | Asset Disposition | 12/01/21 | KMP | 140 | further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). | 0.1 | 0.0009346 | $0.13 |
| May 2022 | Business Operations | 05/03/22 | KMP | 140 | Attention to communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.2 | 0.0285714 | $4.00 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/04/22 | KMP | 140 | Attention to further communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.1 | 0.0142857 | $2.00 |
| May 2022 | Business Operations | 05/13/22 | JR | 140 | Review paper copy of a violation notice related to sold property, communicate with title company providing notice, telephone the City of Houston requesting additional information, and related draft letter to the City of Houston providing notice (1102 Bingham). | 0.8 | 0.8 | $112.00 |
| March 2022 | Claims Administration & Objections | 03/21/22 | KBD | 390 | Attention to potential claims setoff issue and exchange related correspondence with J. Wine and A. Watychowicz (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 7109 Calumet, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 7933 Kingston, 8405Marquette, 8800 Ada, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326 Ellis, 11117 Longwood, 6949 Merrill, 7927 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham) (.3) | 0.3 | 0.00375 | $1.46 |
| December 2021 | Asset Disposition | 12/02/21 | KMP | 140 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). | 0.5 | 0.0046729 | $0.65 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| March 2022 | Business Operations | 03/01/22 | ED | 390 | Review of further documentation sent by insurance agent relating to policy endorsements terminating coverage for properties sold during 2021(4750 Indiana, 7024 Paxton, 7840 Yates, 2800 E 81st, 4611 Drexel,1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby,7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 68th, 406 E87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.4 | 0.0083333 | $3.25 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Review and analysis of insurance policy documents for period beginning May 2021 to identify costs attributable to properties owned during coverage period (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 1.0 | 0.0227273 | $8.86 |
| March 2022 | Business Operations | 03/03/22 | ED | 390 | Email to insurance agents requesting further detail relating to insurance policy documents for period beginning May 2021 (4611 Drexel, 1414 E 62nd, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 1401 W 109th, 310 E 50th, 6807 Indiana, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 1102 Bingham, 638 Avers). | 0.3 | 0.0068182 | $2.66 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| March 2022 | Business Operations | 03/16/22 | KMP | 140 | Review spreadsheet from insurance broker identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston, 7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel). | 0.3 | 0.0142857 | $2.00 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| March 2022 | Business Operations | 03/17/22 | KMP | 140 | Attention to communications with insurance broker regarding questions about spreadsheet identifying insurance refunds relating to various properties, and related communications with E. Duff and J. Rak (1422 E 68th, 7255 Euclid, 6949 Merrill, 7110 Cornell, 7656 Kingston, 7201 Constance, 5620 MLK, 7701 Essex, 6217 Dorchester, 2736 W 64th, 2453 E 75th, 4533 Calumet, 816 Marquette, 4317 Michigan, 7442 Calumet, 7237 Bennett, 7255 Euclid, 7024 Paxton, 4750 Indiana, 638 Avers, 1102 Bingham, 4611 Drexel) (.1) | 0.1 | 0.0047619 | $0.67 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/17/21 | JR | 140 | Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 3.2 | 0.0299065 | $4.19 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Business Operations | 12/20/21 | JR | 140 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.9 | 0.017757 | $2.49 |
| December 2021 | Business Operations | 12/28/21 | KMP | 140 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 6437 Kenwood, 1414 E 62nd, 8100 Essex, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 2909 E 78th, 7549 Essex, 8047 Manistee, 1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell, 10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 S Rhodes Avenue, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 2129 W 71st, 9610 Woodlawn, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 5955 Sacramento, 6001 Sacramento, 7026 Cornell, 7237 Bennett, 7834 Ellis, 4520 Drexel, 4611 Drexel, 6749 Merrill, 7110 Cornell, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 701 S 5th, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 2736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 8326-58 Ellis, 11117 Longwood, 6949 Merrill, 7927-49 Essex, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates, 431 E 42nd, 1102 Bingham). | 1.6 | 0.0149533 | $2.09 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| December 2021 | Claims Administration & Objections | 12/02/21 | JRW | 260 | Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1). | 2.7 | 0.036 | $9.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| December 2021 | Claims Administration & Objections | 12/03/21 | AW | 140 | Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4) | 2.4 | 0.032 | $4.48 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/03/21 | JRW | 260 | correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4). | 0.4 | 0.0053333 | $1.39 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| December 2021 | Claims Administration & Objections | 12/06/21 | AW | 140 | communicate with J. Wine regarding work on completion of closing contact list (all except Group 1) (.1) | 0.1 | 0.0013333 | $0.19 |
| December 2021 | Claims Administration & Objections | 12/07/21 | AW | 140 | continue work on completion of closing contact list (all except Group 1) (3.9). | 3.9 | 0.052 | $7.28 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| December 2021 | Claims Administration & Objections | 12/08/21 | AW | 140 | Continue work on completion of closing contact list (all except Group 1). | 2.3 | 0.0306667 | $4.29 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/10/21 | JRW | 260 | search and review documents in EB records database (all except Group 1) (.9). | 0.9 | 0.012 | $3.12 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2021 | Claims Administration & Objections | 12/15/21 | JRW | 260 | work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| December 2021 | Claims Administration & Objections | 12/23/21 | AW | 140 | email J. Wine regarding closing contact information (all except Group 1) (.1). | 0.1 | 0.0013333 | $0.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| December 2021 | Claims Administration & Objections | 12/23/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.9). | 2.9 | 0.0386667 | $10.05 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | conduct database searches for claims process (all except Group 1) (2.8). | 2.8 | 0.0373333 | $9.71 |
| December 2021 | Claims Administration & Objections | 12/27/21 | JRW | 260 | Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3) | 0.3 | 0.004 | $1.04 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/18/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 6355 Talman, 6160 MLK, 11117 Longwood, 7201 Dorchester, 7024 Paxton, 6437 Kenwood, 6217 Dorchester, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham). | 3.9 | 0.325 | $45.50 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7701 Essex, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | analyze claim against properties (1102 Bingham, 2736 W 64th) (.7). | 0.7 | 0.35 | $91.00 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |